IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA RECEIVED

| | | |
|---|---|---|
| BRIDGEWAY MOBILE | * | 2007 NOV 21  A 10: 04 |
| DIAGNOSTICS, LLC, an Alabama | * | |
| Limited Liability Company, and | * | DEBRA P. HACKETT, CLK |
| DONNA HOOVER, | * | U.S. DISTRICT COURT |
| | * | MIDDLE DISTRICT ALA |
| Plaintiffs, | * | |
| | * | |
| v. | * | CASE NO. 2:07-cv-76-WKW |
| | * | (WO) |
| TODD P. LINDLEY d/b/a LINDLEY | * | |
| & ASSOCIATES; THEODORE J. | * | **[CASE UNDER SEAL]** |
| HOLT;HACKARD & HOLT, a | * | |
| Partnership, PHILIP O. WATTS ; | * | |
| WATTS & WATTS, a Partnership ; | * | |
| ALYSTOCK, WITKIN & SASSER, PLC | * | |
| | * | |
| Defendants. | * | |

## PLAINTIFFS' MOTION FOR DEFAULT JUDGMENT

Come now Plaintiffs Bridgeway Mobile Diagnostics, LLC ("Bridgeway") and Donna Hoover (collectively "Plaintiffs"), and hereby respectfully request that this Court enter default judgment in Plaintiffs' favor against Defendants Theodore J. Holt and Hackard & Holt (the "Holt Defendants"). Plaintiffs further move this Court for an order setting a hearing for Plaintiffs to prove the amount of damages they have suffered. In support of this motion, Plaintiffs rely upon (i) the pleadings and evidentiary material filed with the Court, (ii) the Affidavit of Donna Hoover, attached hereto as Exhibit A, (iii) the Affidavit of Tammy Brooks, attached hereto as Exhibit B, and (iv) the

Affidavit of George L. Beck, attached hereto as Exhibit C. As further grounds for this motion, Plaintiffs state as follows:

## INTRODUCTION

1.    On April 12, 2007, Plaintiffs filed a motion for entry of default and a motion for partial default judgment against the Holt Defendants. (Docs. 22 and 23). Prior to the clerk's entry of default, Plaintiffs withdrew their motions based upon the representation of the Holt Defendants that they would provide to Plaintiffs a complete list of all Fen-Phen claimants accepted as clients by the Holt Defendants and upon whom Plaintiffs provided testing. (Doc. 24; Beck Aff., ¶ 3). There was also an expectation by Plaintiffs that the Holt Defendants would thereafter cooperate with Plaintiffs regarding payment to Plaintiffs arising from settlement of Fen-Phen claims, as other defendants in this action have done. (Docs. 17, 26 and 27) Despite numerous requests by Plaintiffs for the promised list and numerous representations by the Holt Defendants that the list would be provided, the Holt Defendants have never provided the complete list, nor otherwise cooperated.[1]  (Beck Aff., ¶ 3)

---

[1]    The Holt Defendants did provide the first page of an alphabetized list (containing 47 names) of individuals who were clients of the Holt Defendants and upon whom Plaintiffs performed testings. (Beck Aff., ¶ 4)  This list contained only names beginning with the letter A and some names starting with the letter B. (*Id.*) For reasons known only to the Holt Defendants, they have refused to provide the complete list or to even communicate with Plaintiffs regarding the merits of the case. (*Id.*)

2

2.    Simultaneously with the filing of this motion, Plaintiffs have filed their motion for entry of default. For the reasons set forth below, Plaintiffs request that default judgment be entered against the Holt Defendants as to all counts of their Verified Complaint. Further, Plaintiffs request that the Court set a hearing date for Plaintiffs to prove the amount of damages they have suffered.

## FACTS

3.    On or about January or February of 2002, Plaintiff Bridgeway was contacted at its office in Alabama by the Defendant Lindley law firm about providing echocardiogram testing and screening services in connection with potential clients for Defendants Lindley, Watts, Aylstock and Holt for their potential representation in mass tort cases known as Fen-Phen litigation. (Doc. 1 at ¶ 9; Doc. 18 at ¶ 4)

4.    A written contract was executed between the Plaintiffs and the Defendant Lindley regarding the Plaintiffs' services for Defendants Lindley, Watts, Aylstock and Holt. (Doc. 1 at ¶ 11; Doc. 18 at ¶ 6)

5.    Pursuant to the agreement, the Plaintiffs agreed to charge, and the Defendants agreed to pay, $200 per person tested, regardless of whether that person tested negative or positive as a potential mass tort Fen-Phen client, along with travel expenses and a per diem. The Defendants also agreed to pay an additional $1,000 for each potential client who tested positive and on whom a settlement from the

3

manufacturers of Fen-Phen was received. Pursuant to this agreement, the Plaintiffs tested approximately 3,124 individuals. (Doc. 1 at ¶¶ 15, 16; Doc. 18 at ¶¶ 9, 10; Hoover Aff. at ¶ 4; Brooks Aff. at ¶ 3)

6.    Within the first few weeks of Plaintiffs' performance and continuing thereafter, the Holt Defendants communicated directly with Plaintiffs while Plaintiffs were in Alabama. (Hoover Aff., ¶ 5)  This included written communications and phone calls by the Holt Defendants to Plaintiffs. (*Id.* at ¶ 5)  These communications most often involved the Holt Defendants directing Bridgeway to forward directly to the Holt Defendants test reports and tapes for Fen-Phen claimants so that the Holt Defendants could evaluate the validity of the claimants' claims and determine who to take as clients. (*Id.* at ¶ 5)

7.    Although the Plaintiffs fulfilled all of their obligations under the original contract, a dispute arose as to Plaintiffs' entitlement to payment. (Doc. 1, ¶ 27) On or about March 2, 2005, Plaintiffs and Defendant Lindley reached a settlement of this dispute. (*Id.*)   The settlement agreement was contained in that certain Letter of Understanding dated March 2, 2005. (*Id.*)  Pursuant to the Letter of Understanding, Plaintiffs were to receive $600,000 at the rate of $1,500 per client who was referred to the defendant law firms by Lindley and for whom a settlement or judgment was received, such payment to be made directly to Plaintiffs' counsel from settlement

proceeds. (Doc. 1; ¶ 28) In that agreement, Defendant Lindley stated that 453 cases were handled as positive cases. (Doc. 1; ¶ 28) No Defendant has ever disputed that number. Defendant Lindley represented that he would forward the master list of cases and clients to each firm for administration of payment of $1,500 per case directly to Plaintiffs' counsel upon receipt of settlement funds. (Doc. 1 at ¶¶ 27, 28; Ex. A at ¶ 6)

8.     On April 21, 2005, the Defendant Lindley sent correspondences to the Defendant law firms regarding the above-referenced agreement reached with the Plaintiffs, enclosed a master list of clients on which the Plaintiffs "originally performed the technician services" and on which the Plaintiff "should receive payment." Letters dated April 21, 2005 to the Defendant law firms are attached to the Verified Complaint (Doc. 1) as Exhibits B, C and D. Along with the April 21, 2005 letter to each Defendant law firm, each Defendant law firm was also served with a copy of the Letter of Understanding. (Doc. 1 at ¶¶ 30, 32; Doc. 18 at ¶¶ 22, 24)

9.     On or about August 31, 2005, the Honorable Jack G. Krona, Jr., attorney for Defendant Lindley, notified the Plaintiffs that the Defendant law firms agreed to honor the terms of the Letter of Understanding. A copy of that letter is attached to the Verified Complaint (Doc. 1) as Exhibit E. (Doc. 1 at ¶ 31; Doc. 18 at ¶ 23)

10. On or about October 10, 2005, Defendant Lindley again transmitted identical copies of the Letter of Understanding to the Defendant law firms. A copy of that letter is marked and attached to the Verified Complaint (Doc. 1) as Exhibit F. (Doc. 1 at ¶ 33; Doc. 18 at ¶ 24)

11. In accordance with the terms of the Letter of Understanding, Defendants Watts and Aylstock have paid funds to Plaintiffs derived from the proceeds of Fen-Phen cases that have settled and upon which Plaintiffs provided services. (Doc. 17; Doc. 26) These Defendants have acknowledged that these funds are payable to Plaintiffs based upon Fen-Phen referrals to them by Defendant Lindley. (Doc. 17; Doc. 26)

12. Defendant Aylstock has acknowledged that it settled claims on behalf of 115 Fen-Phen claimants upon whom Plaintiffs performed testing and related services, and upon whom payment is owed to the Plaintiffs. Defendant Aylstock has therefore paid Plaintiffs the sum of $172,500 and has been dismissed from this case. (Doc. 17; Doc. 19)

13. Defendant Watts has acknowledged that it settled claims on behalf of 12 Fen-Phen claimants upon whom Plaintiffs performed testing, and upon whom payment is owed to the Plaintiffs. Defendant Watts has therefore paid Plaintiffs the sum of $12,000 and the parties have jointly moved for Watts dismissal from this case. (Doc. 26)

14.    The Mississippi law firm of Gerald J. Diaz, Jr., P.A. ("Diaz")
has settled eight Fen-Phen cases which were referred to it by
Defendant Lindley and on which Plaintiffs provided testing. (Doc. 27,
Ex. D)  Mr. Diaz paid Plaintiffs $12,000 pursuant to the terms of the
Letter of Understanding and has never been made a party to this
lawsuit. (*Id.*)

## ARGUMENT

15.    Count I of the Verified Complaint seeks a judgment against
the Holt Defendants based upon the terms of the original contract.
(Doc. 1, ¶¶ 9-25)  Although the Holt Defendants did not sign that
contract, the Holt Defendants affirmed and ratified the terms of the
contract after its execution and are therefore bound by its terms. See,
*e.g., Lawler Mobile Homes, Inc. v. Tarver,* 492 So. 2d 297, 304 (Ala.
1986). ("[A] party by his actions and acceptance of the benefit of the
contract and by operating under that contract, may ratify and confirm
it ..."). As set forth above, not only did the Holt Defendants knowingly
accept the benefit of Plaintiffs' services, they actually specifically
directed Plaintiffs' work for their own benefit. (Hoover Aff., ¶ 5) Thus,
by their own actions the Holt Defendants expressly ratified and
affirmed the original contract and are bound by it. Plaintiffs fulfilled all
their obligations under the contract. (Hoover Aff., ¶ 6) Thus, Plaintiffs

are entitled to a judgment against the Holt Defendants pursuant to Count I of the Verified Complaint.

16.    In addition, Plaintiffs are entitled to judgment pursuant to Counts V (Work and Labor Done) and VIII (Unjust Enrichment).  Under Alabama law, in order to obtain equitable relief for work and labor done and *quantum meruit*, Plaintiffs must prove the existence of a contract, either express or implied.  *See, e.g., CIT Group/Equip. Fin., Inc. v. Roberts,* 885 So. 2d 185, 189 (Ala. Civ. App. 2003), citing *United States ex rel Eastern Gulf, Inc. v. Metzger Towing, Inc.,* 910 F.2d 775 (11th Cir. 1990).  As noted above, the Holt Defendants ratified the original contract and therefore, an express contract exists between the Holt Defendants and Plaintiffs obligating the Holt Defendants to pay Plaintiffs the reasonable value of their services.  Further, at the very least, the Holt Defendants' actions establish an implied contract with Plaintiffs.  Alabama law states as follows:

> "There are two kinds of implied contracts – those implied in fact and those implied in law.  Contracts implied in law are more properly described as *quasi* or constructive contracts where the law fictitiously supplies the promise [to pay for the labor or services of another] to prevent a manifest injustice or unjust enrichment.'"

> "The rule is that if one knowingly accepts services rendered by another, and the benefit and result thereof, the law implies a promise on the part of the one so accepts with knowledge, to pay the reasonable value of

> such services rendered." In order to succeed
> on a claim of unjust enrichment, the plaintiff
> must show that he had a reasonable
> expectation of compensation for his services.
> *Utah Phone Products, Inc. v. Polytech, Inc.*"

*CIT Group/Equip. Fin. Group v. Roberts*, 885 So. 2d at 189 (citations omitted). Not only did the Holt Defendants knowingly accept the benefits of Plaintiffs' services, they actually directed Plaintiffs' work, including instructing Plaintiffs to send the products of their work directly to the Holt Defendants. (Hoover Aff., ¶ 5) But for these services by Plaintiffs, the Holt Defendants would not have been able to identify and retain clients, and would not be receiving funds for these clients nor fees or reimbursement on these cases. Under these facts, there is at least an implied contract between the Holt Defendants and Plaintiffs which obligates the Holt Defendants to pay the reasonable value of Plaintiffs' services. Thus, Plaintiffs are entitled to judgment on Counts V and VIII of the Verified Complaint.

17. Lastly, Plaintiffs are entitled to judgment pursuant to Counts II, III and IV which seek payment pursuant to the March 2005 Letter of Understanding. Plaintiffs were entitled to $600,000 under the terms of the Letter of Understanding, payable at a rate of $1,500 per case accepted by the referral law firms. The Letter of Understanding states that there were 453 cases accepted by the referral law firms on which Plaintiffs performed testing and other services. The Aylstock

firm has settled and compensated Plaintiffs for 115 cases, the Diaz firm has settled and compensated Plaintiffs for 8 cases and the Watts firm has settled and compensated Plaintiffs for 8 cases. Thus, under the terms of the Letter of Understanding, it appears that the Holt Defendants represented approximately 322 clients upon whom Plaintiffs performed testing, and possibly as many as 428.[2]

18.    Notably, Defendants Lindley and Hackard & Holt have entered into a settlement agreement in their case styled *Todd Lindley, Lindley and Associates v. Hackard & Holt, et al.*, In the United States District Court for the Northern District of Texas, Case No. 3:05-CV-147-L (the "Texas Case"). (Doc. 27, Ex. C) The terms of this settlement agreement were read into the proceedings of the Texas Case, and adopted by that court as an order. (Doc. 27, Ex. C at p. 22)[3] In the settlement agreement/order, both Hackard & Holt and Lindley acknowledged and agreed that Bridgeway is entitled to payment pursuant to the terms of the Letter of Understanding. The settlement agreement/order in the Texas Case contains the following provision:

---

[2]    Certain of the Holt Defendants Fen-Phen client lists were filed in *Todd Lindley, Lindley & Associates v. Hackard & Holt, et al.*, in the United States District Court for the Northern District of Texas, Case No. 3:05-cv-147-L. Donna Hoover has reviewed these client lists and has identified 428 clients of the Holt Defendants upon whom Bridgeway performed testing. (Hoover Aff., at ¶ 4)

[3]    The Texas Case involves a payment dispute between Lindley and Hackard & Holt arising from approximately 1,100 Fen-Phen cases referred by Lindley to Hackard & Holt. (Ex. C at p. 19). A substantial number of those cases involved clients upon whom Plaintiffs performed testing and related services.

> Fourteen, in cases where Bridgeway performed the echocardiogram, they will be paid per the agreement with Bridgeway or subsequent modifications of the agreement with Bridgeway.

(Doc. 27, Ex. C at p. 9)  Plaintiffs have not received any payment from Hackard & Holt or Lindley from cases referred to the Holt Defendants. Defendants Lindley and Hackard & Holt's specific acknowledgment in the Texas Case that Bridgeway is entitled to payment is further compelling evidence that Plaintiffs are entitled to judgment in this case.

WHEREFORE, Plaintiffs respectfully move this Court for an order entering judgment in their favor.    Further, Plaintiffs respectfully request that the Court schedule a hearing to allow the Plaintiffs the opportunity to prove the amount of damages they have sustained.

Respectfully submitted, this the ___ day of November, 2007.

**George L. Beck, Jr. (BEC011)**
**Richard H. Allen (ALL052)**
**Arden Reed Pathak (PAT072)**
Attorneys for Plaintiffs

**OF COUNSEL:**
CAPELL & HOWARD, P.C.
Post Office Box 2069
150 South Perry Street 36104
Montgomery, AL  36102-2069
Telephone: (334) 241-8000
Facsimile:  (334) 323-8888

11

## CERTIFICATE OF SERVICE

A copy of the foregoing Motion for Default Judgment has been delivered to the Defendants, at the addresses set forth below, on this the 20 day of November, 2007.

Todd Lindley, Esq.
8409 Pickwick Lane, Suite 385
Dallas, TX  75225

Theodore J. Holt, Esq.
11335 Gold Express Drive, #105
Gold River, California  95670

HACKARD & HOLT
c/o David Zarka, Esq.
11335 Gold Express Drive, #105
Ancho Cordova, California  95670

Phillip O. Watts, Esq.
Watts & Watts
210 Park Avenue, Suite 1110
Oklahoma City, OK  73102

George R. Bocky
Of Counsel

**EXHIBIT A**

## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA

RECEIVED

| | |
|---|---|
| BRIDGEWAY MOBILE | * |
| DIAGNOSTICS, LLC, an Alabama | * |
| Limited Liability Company, and | * |
| DONNA HOOVER, | * |
| | * |
| Plaintiffs, | * |
| | * |
| v. | *CASE NO. 2:07-cv-76-WKW |
| | * |
| TODD P. LINDLEY d/b/a LINDLEY | * |
| & ASSOCIATES; THEODORE J. | * |
| HOLT;HACKARD & HOLT, a | * **CASE UNDER SEAL** |
| Partnership, PHILIP O. WATTS ; | * |
| WATTS & WATTS, a Partnership ; | * |
| ALYSTOCK, WITKIN & SASSER, PLC | * |
| | * |
| Defendants. | * |

2007 NOV 21  A 10: 04

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

## AFFIDAVIT OF DONNA HOOVER

BEFORE ME, the undersigned authority, personally appeared Donna Hoover, who after being first duly sworn, states as follows:

1.  My name is Donna Hoover.  I am over the age of 21 and have personal knowledge of the facts stated herein.

2.    I am the owner of Bridgeway Mobile Diagnostics,

LLC and perform echocardiogram testing and screening

services on behalf of Bridgeway.  I have held these positions

at all times relevant to this lawsuit.

3.    Pursuant to Bridgeway's original agreement with

Defendants, Bridgeway agreed to charge, and Defendants

agreed to pay, $200 per person tested, regardless of

whether that person tested negative or positive as a

potential mass Fen-Phen client.  Defendants also agreed to

pay travel expenses of 32.5 cents per mile and $35.00 per

diem.  The Defendants also agreed to pay an additional

$1,000 for each potential client who tested positive and on

whom a settlement or judgment from the manufacturers of

Fen-Phen was received.  Pursuant to this agreement,

Bridgeway tested approximately 3,124 individuals.

4.    Attached hereto as Attachment 1 is a true and

correct copy of all Fen-Phen claimants upon whom I

performed testing in my capacity as a technician and owner of Bridgeway. Attached hereto as Attachment 2 is a list of Fen-Phen claimants supposedly represented by the Holt Defendants. These lists were filed in the Texas litigation between Todd Lindley and Hackard & Holt. My attorneys and I have reviewed this client list in comparison to the list of all Fen-Phen claimants tested by Bridgeway. Attached hereto as Attachment 3 is a list of 428 claimants upon whom Bridgeway performed testing and who appear on the client lists of Hackard & Holt filed in the Texas litigation.

5. Within just a few weeks after the execution of the original contract, and continuing throughout Bridgeway's performance pursuant to that original contract, representatives of Hackard & Holt communicated directly with me and other representatives of Bridgeway regarding our work under that contract. These communications included numerous phone calls to Bridgeway's office in Alabama and other written communication. Attached hereto

3

as Attachment 4 are copies of some of the written

communications with Hackard & Holt.  Hackard & Holt

requested that Bridgeway send directly to Hackard & Holt

results of our tests and other services so that they could

evaluate the merits of the various Fen-Phen claimants'

claims.  Hackard & Holt also required Bridgeway to re-read

or re-verify numerous tests, and demanded that their

requests for information be given priority.  Pursuant to the

specific direction received from Hackard & Holt, Bridgeway

obtained and forwarded directly to Hackard & Holt numerous

tests and other information regarding Fen-Phen claimants

upon whom Bridgeway performed tests.


        6.    Although Bridgeway fulfilled all of its obligations

under the agreement, a dispute arose regarding Bridgeway's

entitlement to payment.  On or about March 2, 2005, the

parties reached a settlement of this dispute.  The agreement

was contained in that certain Letter of Understanding of

March 2, 2005, a true and correct copy of which is attached

March 2, 2005, a true and correct copy of which is attached to the Verified Complaint as Exhibit A.  Pursuant to the Letter of Understanding, Bridgeway was to receive $600,000 at the rate of $1,500 per client who was referred to the defendant law firms by Lindley and for whom a settlement or judgment was received, such payment to be made directly to my attorney from settlement proceeds.

7.   Bridgeway has complied with all of its obligations under the original contract and the Letter of Understanding and payment is due for all Fen-Phen claims which have settled.

8.   I believe the terms of the original contract represent the reasonable value of Bridgeway's performance.  Further, based upon my experience I believe the actual cost, and reasonable value, of each test I performed would be $350 to $400.  In addition, the cost of performing this work for Hackard & Holt was actually greater than normal testing, given the amount of follow-up work required by Hackard & Holt, and the time demands imposed by Hackard & Holt.

This information is true and accurate to the best of my recollection at this time.

_Donna Hoover_
DONNA HOOVER

**STATE OF GEORGIA**
**COUNTY OF** _Gwinnett_

I, the undersigned, a Notary Public, in and for said County in said State, hereby certifies that Donna Hoover, whose name is signed to the foregoing, and who is known to me, acknowledged before me on this day that, being informed of the contents of same, she has executed the same voluntarily on the day the same bears date.

Given under my hand and official seal this __7__ day of November, 2007.

_Melissa Bennett_
Notary Public

My commission expires _07-02-2010_

Melissa Bennett
Notary Public, Gwinnett County, Georgia
My Commission Expires July 2, 2010

# ATTACHMENT 1

# TO

# HOOVER AFFIDAVIT



# BRIDGEWAY
25090-0002

## 2002 Testing by Donna

PLAINTIFF'S
EXHIBIT

2

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3/25/2002 | MONTGOMERY | LEWIS,DONNETTE | N | Garcia | | | N | | | |
| 2 | 3/25/2002 | MONTGOMERY | HOLMES,VANESSA | N | Garcia | | | N | | | |
| 3 | 3/25/2002 | MONTGOMERY | MIMS,GARY | N | Garcia | | | N | | | |
| 4 | 3/25/2002 | MONTGOMERY | BLACK,RICKY | N | Garcia | | | N | | | |
| 5 | 3/25/2002 | MONTGOMERY | WHEELER,KATRINA | N | Garcia | | | N | | | |
| 6 | 3/25/2002 | MONTGOMERY | HOTH,SYLVIA | P | Garcia | | | P | | | |
| 7 | 3/25/2002 | MONTGOMERY | TAYLOR,JANINE | N | Garcia | | | N | | | |
| 8 | 3/25/2002 | MONTGOMERY | MUNSON,ROBERT | N | Garcia | | | N | | | |
| 9 | 3/25/2002 | MONTGOMERY | TERRANCE,FRANK | P | Garcia | | | P | | | |
| 10 | 3/25/2002 | MONTGOMERY | WATTS,JAMES | N | Garcia | | | N | | | |
| 11 | 3/25/2002 | MONTGOMERY | ALLEN,JANICE | N | Garcia | | | N | | | |
| 12 | 3/25/2002 | MONTGOMERY | MITCHELL,LAVANNES | N | Garcia | | | N | | | |
| 13 | 3/25/2002 | MONTGOMERY | EDWARD,DIANE | N | Garcia | | | N | | | |
| 14 | 3/25/2002 | MONTGOMERY | JOHNSON,GERTRUDE | N | Garcia | | | N | | | |
| 15 | 3/25/2002 | MONTGOMERY | HOOKS,ROBIN | N? | Garcia | | | N | | | |
| 16 | 3/25/2002 | MONTGOMERY | CAULEY,VIRGINIA | N | Garcia | | | N | | | |
| 17 | 3/26/2002 | BIRMINGHAM | BRASHER,NANCY | N | Garcia | | | N | | | |
| 18 | 3/26/2002 | BIRMINGHAM | GIBSON,STACY | N | Garcia | | | N | | | |
| 19 | 3/26/2002 | BIRMINGHAM | GIBSON,TONYA | N | Garcia | | | N | | | |
| 20 | 3/26/2002 | BIRMINGHAM | HICKS,ZENOBIA | P | Garcia | | | N | | | |
| 21 | 3/26/2002 | BIRMINGHAM | LAMPKIN,TONY | N | Garcia | | | N | | | |
| 22 | 3/26/2002 | BIRMINGHAM | IVEY,MARIE FAYE | N | Garcia | | | N | | | |
| 23 | 3/26/2002 | BIRMINGHAM | ADAMS,DIANE | P | Garcia | | | P | | | |
| 24 | 4/3/2002 | PENSACOLA | STARK,JACQULINE | P | Garcia | | | P | | | not signed |
| 25 | 4/3/2002 | PENSACOLA | DORTCH,BETTY | N | Garcia | | | N | | | |
| 26 | 4/3/2002 | PENSACOLA | JORDAN,LINDA | N | Garcia | | | N | | | |

1

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 4/3/2002 | PENSACOLA | ORLOSKY,KAREN | N | Garcia | | | ∿ | | | |
| 28 | 4/3/2002 | PENSACOLA | WILLIAMS,HELEN | P | Garcia | | | ρ | | | |
| 29 | 4/3/2002 | PENSACOLA | EVANOFF,WENDY | N | Garcia | | | ∿ | | | |
| 30 | 4/3/2002 | PENSACOLA | STUCK,GLORIA | N | Garcia | | | ∿ | | | |
| 31 | 4/3/2002 | PENSACOLA | KNICELY,PEGGY | P | Garcia | | | ρ | | | |
| 32 | 4/3/2002 | PENSACOLA | ANDREWS,GINGER | N | Garcia | | | ∿ | | | |
| 33 | 4/3/2002 | PENSACOLA | SOWELL,DOROTHY | N | Garcia | | | ∿ | | | |
| 34 | 4/3/2002 | PENSACOLA | HERNANDEZ,GLORIA | P | Garcia | | | ∿ | | | |
| 35 | 4/3/2002 | PENSACOLA | BLAIR,KIMBERLY | N | Garcia | | | ∿ | | | |
| 36 | 4/3/2002 | PENSACOLA | MORGAN,MARILYN | N | Garcia | | | | | | missing |
| 37 | 4/4/2002 | Tallahassee | MOTHIS, CHRISTY | N | Garcia | | | ∿ | | | |
| 38 | 4/4/2002 | Tallahassee | HODGE, MARY | N | Garcia | | | ∿ | | | |
| 39 | 4/4/2002 | Tallahassee | VEASEY, SHERRIE | P | Garcia | | | ∿ρ | | | not signed |
| 40 | 4/6/2002 | TAMPA | NORKUS,WAYNE | N | Garcia | | | ∿ | | | |
| 41 | 4/6/2002 | TAMPA | GORBY,ROBERT | P | Garcia | | | ρ | | | |
| 42 | 4/6/2002 | TAMPA | COLLINS,EARLENE | N | Garcia | | | ∿ | | | |
| 43 | 4/6/2002 | TAMPA | GRAEDEL,JUDY | N | Garcia | | | ∿ | | | |
| 44 | 4/7/2002 | FORT MYERS | GRIFFIN,MICHAEL | N | Garcia | | | ∿ | | | |
| 45 | 4/7/2002 | FORT MYERS | WASHBURN,BECKY | N | Garcia | | | ∿ | | | |
| 46 | 4/7/2002 | FORT MYERS | VELAZQUES,MARTA | N | Garcia | | | ∿ | | | |
| 47 | 4/7/2002 | FORT MYERS | MATHEWS,CAROLYN | P | Garcia | | | | | | missing |
| 48 | 4/7/2002 | FORT MYERS | AYALA,YOLONDA | N | Garcia | | | ∿ | | | |
| 49 | 4/7/2002 | FORT MYERS | AUGASTINE,NORMA | N | Garcia | | | ∿ | | | |
| 50 | 4/7/2002 | FORT MYERS | ROSS,KAREN | P | Garcia | | | ρ | | | |
| 51 | 4/7/2002 | FORT MYERS | PEACOCK,FRASHA | ? | Garcia | | | ∿ | | | |
| 52 | 4/7/2002 | FORT MYERS | NESBITT,SIMONE | ? | Garcia | | | ∿ | | | |

2

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 4/7/2002 | FORT MYERS | LEWIS,EUGENIA | ? | Garcia | | | ℵ | | | |
| 54 | 4/7/2002 | FORT MYERS | LEWIS,EVELYN | P | Garcia | | | P | | | |
| 55 | 4/7/2002 | FORT MYERS | CASON-FORD,MARETIS | N | Garcia | | | ℵ | | | |
| 56 | 4/7/2002 | FORT MYERS | SECORD,MARDULA | P | Garcia | | | P | | | |
| 57 | 4/7/2002 | FORT MYERS | MAUSEN,ELMORE | P | Garcia | | | P | | | - check name |
| 58 | 4/7/2002 | FORT MYERS | HANSEN,DONNA | P | Garcia | Garcia | | ℵ | | | |
| 59 | 4/8/2002 | FORT MYERS | GIANNOSOLI,STEPHEN | P | Garcia | | | P | | P | not signed |
| 60 | 4/8/2002 | FORT MYERS | MORGAN,HELEN | p | Garcia | | | ℵ | | ℵ | |
| 61 | 4/8/2002 | FORT MYERS | DACOSTA,JULIAN | N | Garcia | | | P | | | status change |
| 62 | 4/8/2002 | FORT MYERS | DUNHAM,SUSAN | N | Garcia | | | | | | missing |
| 63 | 4/8/2002 | FORT MYERS | DICKSON,CONNIE | N | Garcia | | | ℵ | | ℵ | |
| 64 | 4/8/2002 | FORT MYERS | ROUSSELL,BARBARA | N | Garcia | | | ℵ | | ℵ | |
| 65 | 4/8/2002 | FORT MYERS | GRANT,LISA | N | Garcia | | | ℵ | | ℵ | |
| 66 | 4/8/2002 | FORT MYERS | MITCHELL,CHE | N | Garcia | | | P | | P | check tape |
| 67 | 4/8/2002 | FORT MYERS | MILLER,RODGER | N | Garcia | | | ℵ | | ℵ | |
| 68 | 4/8/2002 | FORT MYERS | MILLER,SHEILA | N | Garcia | | | P ℵ | | ℵ | |
| 69 | 4/8/2002 | FORT MYERS | DANKERT,JENCIE | P | Garcia | | | P | | P | |
| 70 | 4/8/2002 | FORT MYERS | MITCHELL,CASSANDRA | P | Garcia | | | P | | P | |
| 71 | 4/8/2002 | FORT MYERS | MILNER,JOE | P | Garcia | | | ℵ | | | |
| 72 | 4/8/2002 | FORT MYERS | WOLFE,NANCY | N | Garcia | | | | | | missing |
| 73 | 4/8/2002 | FORT MYERS | GONZALES,LUZ | P | Garcia | | | P | | P | |
| 74 | 4/8/2002 | FORT MYERS | VIERA,ELIZABETH | | Garcia | | | ℵ | | ℵ | |
| 75 | 4/8/2002 | FORT MYERS | DANIELS,DOROTHY | P | Garcia | | | | | | missing |
| 76 | 4/9/2002 | MIAMI | ROSEN,FRANCINE | N | Garcia | | | ℵ | | ℵ | |
| 77 | 4/10/2002 | PORT ST LUCIE | MORRISH,LEA | P | Garcia | | | ℵ | | | |
| 78 | 4/10/2002 | PORT ST LUCIE | HARRISON,KENNETH | N | Garcia | | | ℵ | | ℵ | |

3

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 4/11/2002 | ORLANDO | SMITH,CHUVALO | N | Garcia | | | ~ | | ~ | |
| 80 | 4/11/2002 | ORLANDO | NICHOLSON,CONNIE | N | Garcia | | | ~ | | ~ | |
| 81 | 4/11/2002 | ORLANDO | MARTIN,KENNETH | N | Garcia | | | ~ | | ~ | |
| 82 | 4/12/2002 | JACKSONVILLE | GARLAND,ROBERT | P | Garcia | | | P | | P | not signed |
| 83 | 4/12/2002 | JACKSONVILLE | THOMAS,LINDA | P | Garcia | | | P | | P | (downgraded from Garcia Check tape H 14 stat |
| 84 | 4/12/2002 | JACKSONVILLE | McCOY,KATHERINE | P | Garcia | | | P | | | Check tape i HHstat |
| 85 | 4/12/2002 | JACKSONVILLE | SCHAUB,LINDA | N | Garcia | | | ~ | | ~ | |
| 86 | 4/19/2002 | KNOXVILLE | BOBO,WALTEEN | P | Garcia | | | P | | | |
| 87 | 4/19/2002 | KNOXVILLE | SIMMONS,THOMAS | N | Garcia | | | | | | missing |
| 88 | 4/19/2002 | KNOXVILLE | ALLEN,KATHY | P | Garcia | | | P | | | |
| 89 | 4/19/2002 | KNOXVILLE | ALLEN,JOHNNY | P | Garcia | | | P | | | |
| 90 | 4/19/2002 | KNOXVILLE | FRAME-MOFFET,BONNIE | P | Garcia | | | P | | | |
| 91 | 4/19/2002 | KNOXVILLE | CONNER,JOYCE | N | Garcia | | | | | | missing |
| 92 | 4/19/2002 | KNOXVILLE | EDWARDS,BETTY | N | Garcia | | | | | | |
| 93 | 4/19/2002 | KNOXVILLE | JOHNSON,ELIZABETH | N | Garcia | | | | | | |
| 94 | 4/19/2002 | KNOXVILLE | NATIONS,LINDA | P | Garcia | | | P | | | |
| 95 | 4/19/2002 | KNOXVILLE | SLOAN,PATSY | p | Garcia | | | | | | missing |
| 96 | 4/19/2002 | KNOXVILLE | TRENTHAM,SUSAN | N | Garcia | | | | | | missing |
| 97 | 4/19/2002 | KNOXVILLE | REAGAN,BARBERA | P | Garcia | | | P | | | |
| 98 | 4/19/2002 | KNOXVILLE | DUMAS,MICHELLE | N | Garcia | | | | | | |
| 99 | 4/19/2002 | KNOXVILLE | STEPHENS,LANETTE | N | Garcia | | | | | | missing |
| 100 | 4/19/2002 | KNOXVILLE | MARTIN,ELIZABETH ANN | P | Garcia | | | P | | | |
| 101 | 4/20/2002 | NASHVILLE | BRAY,SHARON | N | Garcia | | | | | | |
| 102 | 4/20/2002 | NASHVILLE | CLEVENGER,SANDRA | N | Garcia | | | | | | |
| 103 | 4/20/2002 | NASHVILLE | LEE,SANDRA | N | Garcia | | | | | | |
| 104 | 4/20/2002 | NASHVILLE | GULICK,JOAN | N | Garcia | | | | | | |

4

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 4/20/2002 | NASHVILLE | GREGORY,TIMOTHY | N | Garcia | | | | | | |
| 106 | 4/20/2002 | NASHVILLE | PRICE,BELINDA | P | Garcia | | | P | | | |
| 107 | 4/20/2002 | NASHVILLE | MARTIN,KAREN | N | Garcia | | | | | | |
| 108 | 4/20/2002 | NASHVILLE | KELLY,PATTY | N | Garcia | | | | | | |
| 109 | 4/20/2002 | NASHVILLE | WHITE,KATHIE | p | Garcia | | | P | | | |
| 110 | 4/20/2002 | NASHVILLE | SEIBERS,TAMMY | N | Garcia | | | | | | |
| 111 | 4/20/2002 | NASHVILLE | LANE,SANDRA | N | Garcia | | | | | | |
| 112 | 4/22/2002 | MEMPHIS | BURGESS,BRENDA | P | Garcia | | | P | | | |
| 113 | 4/22/2002 | MEMPHIS | WILLIAMS,VIRGINIA | N | Garcia | | | | | | |
| 114 | 4/22/2002 | MEMPHIS | BRAXTON,TINA | N | Garcia | | | | | | |
| 115 | 4/22/2002 | MEMPHIS | COLEMAN,CHALAUNDRA | P | Garcia | | | P | | | |
| 116 | 4/22/2002 | MEMPHIS | TYLER,NORA | N | Garcia | | | | | | |
| 117 | 4/22/2002 | MEMPHIS | HOLMES,ANITA | N? | Garcia | | | | | | |
| 118 | 4/22/2002 | MEMPHIS | IRONS,YVONNE | P | Garcia | | | P | | | |
| 119 | 4/22/2002 | MEMPHIS | HAWKINS,MICHELLE | N | Garcia | | | | | | |
| 120 | 4/22/2002 | MEMPHIS | HOPKINS,TINA | N | Garcia | | | | | | |
| 121 | 4/22/2002 | MEMPHIS | WHITLEY,FAITH | p | Garcia | | | P | | | |
| 122 | 4/22/2002 | MEMPHIS | RILEY,LINDA | N | Garcia | | | | | | |
| 123 | 4/22/2002 | MEMPHIS | NELSON,BARTON | N | Garcia | | | | | | |
| 124 | 4/22/2002 | MEMPHIS | COLEMAN,WANDA | P | Garcia | | | P | | | |
| 125 | 4/22/2002 | MEMPHIS | SHIPLEY,PHILLIP GRANT | P | Garcia | | | P | | | |
| 126 | 4/22/2002 | MEMPHIS | SHIPLEY,VICKI | N | Garcia | | | | | | missing |
| 127 | 4/22/2002 | MEMPHIS | MACK,MODESTINE | N | Garcia | | | | | | missing |
| 128 | 4/22/2002 | MEMPHIS | SCHNULO,BEVERLY | P | Garcia | | | P | | | missing |
| 129 | 4/22/2002 | MEMPHIS | CONNER,SALLY | N | Garcia | | | | | | |
| 130 | 4/22/2002 | MEMPHIS | NORMAN,TAMARA | N | Garcia | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 4/23/2002 | MEMPHIS | GRIFFIS,CASANDRA | N | Garcia | | | | | | |
| 132 | 4/23/2002 | MEMPHIS | HARPER,CONNIE | P | Garcia | | | P | | | |
| 133 | 4/23/2002 | MEMPHIS | GREEN,RITA | P | Garcia | | | P | | | No % on AI |
| 134 | 4/23/2002 | MEMPHIS | HOPPER,RUBY | P | Garcia | | | P | | | |
| 135 | 4/23/2002 | MEMPHIS | NELSON,MARIE | N | Garcia | | | | | | |
| 136 | 4/23/2002 | MEMPHIS | SHARP,LINDA | N | Garcia | | | | | | |
| 137 | 4/23/2002 | MEMPHIS | WORLY,DOROTHY | P | Garcia | | | P | | | not signed |
| 138 | 4/23/2002 | MEMPHIS | OLHAUSEN,SANDRA | N | Garcia | | | | | | |
| 139 | 4/23/2002 | MEMPHIS | KINGSTON,KIMBERLY | N | Garcia | | | | | | |
| 140 | 4/23/2002 | MEMPHIS | PARRISH,PEGGY | N | Garcia | | | | | | |
| 141 | 4/23/2002 | MEMPHIS | ALLRED,MARTHA | N | Garcia | | | | | | |
| 142 | 4/23/2002 | MEMPHIS | BAKER,DONNA | N | Garcia | | | | | | |
| 143 | 4/23/2002 | MEMPHIS | WRIGHT,DORIS | P | Garcia | | | P | | | |
| 144 | 4/23/2002 | MEMPHIS | MATLOCK,FLORENCE | N | Garcia | | | | | | |
| 145 | 4/23/2002 | MEMPHIS | THOMPSON,LAURA | N | Garcia | | | | | | |
| 146 | 4/23/2002 | MEMPHIS | WOOTEN,TERESA | P | Garcia | | | P | | | |
| 147 | 4/24/2002 | MEMPHIS | EWALD,JODY | N | Garcia | | | | | | |
| 148 | 4/24/2002 | MEMPHIS | WILBANK,JOANNE | N | Garcia | | | | | | |
| 149 | 4/24/2002 | MEMPHIS | CONLEY,KARON | N | Garcia | | | | | | |
| 150 | 4/24/2002 | MEMPHIS | MARKHAM,SHEILA | N | Garcia | | | | | | |
| 151 | 4/24/2002 | MEMPHIS | MILLIN,W.F. | N | Garcia | | | | | | |
| 152 | 4/24/2002 | MEMPHIS | HOUSTON,WIS | N | Garcia | | | | | | |
| 153 | 4/24/2002 | MEMPHIS | COLE,EMMA | P | Garcia | | | P | | | |
| 154 | 4/24/2002 | MEMPHIS | ROSS,MARY | P | Garcia | | | P | | | |
| 155 | 4/24/2002 | MEMPHIS | RIAL,GARY | N | Garcia | | | | | | |
| 156 | 4/24/2002 | MEMPHIS | VAIL,CHARLES | N | Garcia | | | | | | |

6

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 4/24/2002 | MEMPHIS | WILSON,THOMAS | P | Garcia | | | P | | | |
| 158 | 4/24/2002 | MEMPHIS | WILSON,LADY E (BETTY) | P | Garcia | | | P | | | not signed |
| 159 | 4/24/2002 | MEMPHIS | CAMP,SHERRIE | N | Garcia | | | | | | missing |
| 160 | 4/24/2002 | MEMPHIS | BARNES,JACQUELINE | P | Garcia | | | | | | missing |
| 161 | 4/24/2002 | MEMPHIS | GLAUB,LOU | P | Garcia | | | P | | | not signed |
| 162 | 4/24/2002 | MEMPHIS | McCOSH,MARTHA | P | Garcia | | | P | | | |
| 163 | 4/24/2002 | MEMPHIS | MILLER,LaSHANDRA | N | Garcia | | | | | | |
| 164 | 4/24/2002 | MEMPHIS | ANDERSON,ANDREA | P | Garcia | | | P | | | |
| 165 | 4/24/2002 | MEMPHIS | NEWCOMB,PATRICIA | N | Garcia | | | | | | |
| 166 | 4/24/2002 | MEMPHIS | BIRMINGHAM,CAROL | N | Garcia | | | | | | missing |
| 167 | 4/25/2002 | MEMPHIS | HAWKINS,PARIS | P | Garcia | | | P | | | |
| 168 | 4/25/2002 | MEMPHIS | CARRAWAY,REBECCA | N | Garcia | | | | | | |
| 169 | 4/25/2002 | MEMPHIS | HARRIS,PATRICIA | N | Garcia | | | | | | |
| 170 | 4/25/2002 | LITTLE ROCK | KESTERSON,HOLLIS | N | Garcia | | | | | | |
| 171 | 4/25/2002 | LITTLE ROCK | MURPHEE,CLAIRE | N | Garcia | | | | | | missing |
| 172 | 4/25/2002 | LITTLE ROCK | GREEN,EVELYN | P | Garcia | | | P | | | not signed |
| 173 | 4/25/2002 | LITTLE ROCK | HARRIS,GEORGE | P | Garcia | | | P | | | |
| 174 | 4/25/2002 | LITTLE ROCK | ELLIST,FAYE | P | Garcia | | | P | | | |
| 175 | 4/25/2002 | LITTLE ROCK | MAJOR,SHEILA | N | Garcia | | | | | | missing |
| 176 | 4/25/2002 | LITTLE ROCK | SHINKLE,KRISTY | N | Garcia | | | | | | |
| 177 | 4/26/2002 | DALLAS | CROSS,SHIRLEY | P | Garcia | | | P | | | |
| 178 | 4/26/2002 | DALLAS | HOLT,RITA | N | Garcia | | | | | | |
| 179 | 4/26/2002 | DALLAS | MOODY,SAMANTHA | N | Garcia | | | | | | |
| 180 | 4/26/2002 | DALLAS | BREDE,DONNA | N | Garcia | | | | | | |
| 181 | 4/26/2002 | DALLAS | CLAY,TINA | P | Garcia | | | P | | | |
| 182 | 4/26/2002 | DALLAS | WHITE,SUE | P | Garcia | | | P | | | |

Launders, Lynde        P    Garcia                    P

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 4/26/2002 | DALLAS | WATSON,LESTER | P | Garcia | | | P | | | |
| 184 | 4/27/2002 | DALLAS | SPANIER,DEBORAH | N | Garcia | | | | | | |
| 185 | 4/27/2002 | DALLAS | ROHDE,VALERIE | N | Garcia | | | | | | |
| 186 | 4/27/2002 | DALLAS | KING,LINDA | N | Garcia | | | | | | |
| 187 | 4/27/2002 | DALLAS | LEE,PAULA (KAY) | N | Garcia | | | | | | |
| 188 | 4/27/2002 | DALLAS | HUGHY,ROBIN | N | Garcia | | | | | | |
| 189 | 4/27/2002 | DALLAS | HAWKINS,JUDY | P | Garcia | | | P | | | |
| 190 | 4/27/2002 | DALLAS | CASEY,CARLAINE | N | Garcia | | | | | | |
| 191 | 4/27/2002 | DALLAS | LONDON,JACQUE | N | Garcia | | | | | | |
| 192 | 4/27/2002 | DALLAS | BROOKS,VELMA | P | Garcia | | | P | | | |
| 193 | 4/27/2002 | DALLAS | LYLE,BERTHA | N | Garcia | | | | | | missing |
| 194 | 4/27/2002 | DALLAS | RAINS,GRACIE | N | Garcia | | | | | | missing |
| 195 | 4/27/2002 | DALLAS | BEAMAN,MARTHA | N | Garcia | | | | | | |
| 196 | 4/27/2002 | DALLAS | CRAFT,PATRICIA ANN | N | Garcia | | | | | | missing |
| 197 | 4/27/2002 | DALLAS | ADKINS,ANDREA | P | Garcia | | | P | | | |
| 198 | 4/27/2002 | DALLAS | LINWOOD,JANETTE | P | Garcia | | | P | | | |
| 199 | 4/27/2002 | DALLAS | CROSS,RICHARD | N | Garcia | | | | | | missing |
| 200 | 4/27/2002 | DALLAS | POTTER,JEAN | P | Garcia | | | P | | | |
| 201 | 4/27/2002 | DALLAS | PEREZ,MARY ANN | N | Garcia | | | | | | |
| 202 | 4/27/2002 | DALLAS | PEREZ,CYNTHIA | N | Garcia | | | | | | |
| 203 | 4/27/2002 | DALLAS | RUTHERFORD,PATRICIA | N | Garcia | | | | | | missing |
| 204 | 4/27/2002 | DALLAS | TEAGUE,MILDRED | N | Garcia | | | | | | |
| 205 | 4/27/2002 | DALLAS | CLINTON,LISA | N | Garcia | | | | | | |
| 206 | 4/27/2002 | DALLAS | SKINNER,CHARLOTTE | N | Garcia | | | | | | |
| 207 | 4/27/2002 | DALLAS | CHILES,LOIS | P | Garcia | | | P | | | |
| 208 | 4/27/2002 | DALLAS | URRUTIA,ELAINE | N | Garcia | | | | | | missing |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | | | LANDERS,LYNDA | p | Garcia | | | ρ | | | |
| 210 | 4/28/2002 | DALLAS | ODONNELL,KAREN | P | Garcia | | | ρ | | | |
| 211 | 4/28/2002 | DALLAS | STERN,ETHEL | N | Garcia | | | | | | |
| 212 | 4/28/2002 | DALLAS | RODRIGUEZ,ARACELI | N | Garcia | | | | | | |
| 213 | 4/28/2002 | DALLAS | CLIFFORD,MARY | p | Garcia | | | ρ | | | |
| 214 | 4/28/2002 | DALLAS | ATKINSON,DOROTHY | N | Garcia | | | | | | |
| 215 | 4/28/2002 | DALLAS | SEAY,GRACIA | P | Garcia | | | ρ | | | |
| 216 | 4/28/2002 | DALLAS | COFFIN,GEORGE | N | Garcia | | | | | | |
| 217 | 4/28/2002 | DALLAS | COFFIN,GRETCHEN | P | Garcia | | | ρ | | | |
| 218 | 4/28/2002 | DALLAS | OWENS,STEPHANIE | N | Garcia | | | | | | |
| 219 | 4/28/2002 | DALLAS | OWENS,SANDRA | P | Garcia | | | ρ | | | |
| 220 | 4/28/2002 | DALLAS | ROBERTS,LINDA | N | Garcia | | | | | | |
| 221 | 4/28/2002 | DALLAS | DEFENDERFER,MARGARET | N | Garcia | | | | | | |
| 222 | 4/28/2002 | DALLAS | ANSTAETT,KATHERINE | N | Garcia | | | | | | |
| 223 | 4/28/2002 | DALLAS | FARRAR,DANICE | P | Garcia | | | ρ | | | |
| 224 | 4/28/2002 | DALLAS | KING,SALLY | P | Garcia | | | ρ | | | not signed |
| 225 | 4/28/2002 | DALLAS | KING,JAMES | N | Garcia | | | | | | |
| 226 | 4/28/2002 | DALLAS | STUART,MAYLENE | P | Garcia | | | ρ | | | |
| 227 | 4/28/2002 | DALLAS | LOVELL,PATSY | N | Garcia | | | | | | |
| 228 | 4/28/2002 | DALLAS | BRIXEY,PAM | N | Garcia | | | | | | |
| 229 | 4/28/2002 | DALLAS | HAZLE,BETTY | N | Garcia | | | | | | |
| 230 | 4/29/2002 | DALLAS | JACKSON,YOLONDA | P | Garcia | | | ρ | | | ~~not signed~~ |
| 231 | 4/29/2002 | DALLAS | HODGES,RICHARD | N | Garcia | | | | | | |
| 232 | 4/29/2002 | DALLAS | HODGES,DEBORAH | N | Garcia | | | | | | |
| 233 | 4/29/2002 | DALLAS | WINSTON,CHARLENE | N | Garcia | | | | | | |
| 234 | 4/29/2002 | DALLAS | FOX,REGINA | P | Garcia | | | ı ρ | | | |

Spurgin, Suzanne        ρ                                    ρ

9

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 4/29/2002 | DALLAS | RICHARDSON,KERESA | N | Garcia | | | | | | |
| 236 | 4/29/2002 | DALLAS | DONAHUE,SUE | N | Garcia | | | | | | |
| 237 | 4/29/2002 | DALLAS | BREWER,EDDIE | N | Garcia | | | | | | |
| 238 | 4/29/2002 | DALLAS | BELL,PAMELA | N | Garcia | | | | | | |
| 239 | 4/29/2002 | DALLAS | LINCOLN,PEARL | P | Garcia | | | P | | | |
| 240 | 4/29/2002 | DALLAS | HALL,NITA | N | Garcia | | | | | | |
| 241 | 4/29/2002 | DALLAS | ELLIS-HOGAN,OCIE | N | Garcia | | | | | | |
| 242 | 4/29/2002 | DALLAS | WATKINS,MARY | P | Garcia | | | P | | | |
| 243 | 4/29/2002 | DALLAS | MAYFIELD,JUDY | p | Garcia | | | | | | missing |
| 244 | 4/29/2002 | DALLAS | PENELTON,RHETA | N | Garcia | | | | | | |
| 245 | 4/29/2002 | DALLAS | SHERILL,DIANE | N | Garcia | | | | | | |
| 246 | 4/29/2002 | DALLAS | WILKS,CATHY | N | Garcia | | | | | | |
| 247 | 4/29/2002 | DALLAS | BROTHERS,ANNE | P | Garcia | | | P | | | |
| 248 | 4/29/2002 | DALLAS | FONTENOT,BRENDA | P | Garcia | | | | | | missing |
| 249 | 4/29/2002 | DALLAS | STINE,SHIRAH | P | Garcia | | | P | | | not signed |
| 250 | 4/29/2002 | DALLAS | RODRIGUEZ,ROSEMARY | N | Garcia | | | | | | |
| 251 | 4/29/2002 | DALLAS | PARKER,BARBARA | N | Garcia | | | | | | |
| 252 | 4/29/2002 | DALLAS | LEISTIKOW,JANE (FLORENCE) | P | Garcia | | | P | | | |
| 253 | | | SPURGIN,SUZANNE | P | Garcia | | | | | | |
| 254 | 5/6/2002 | MOBILE | BROWN,ROBERTA | P ✓ P | Mancina | | | | | | |
| 255 | 5/6/2002 | MOBILE | MILLER,RODGER | N? | Mancina | | | | | | |
| 256 | 5/6/2002 | MOBILE | WILLIAMS,EVELYN | P ✓ P | Mancina | | | | | | |
| 257 | 5/6/2002 | MOBILE | COLEMAN,MARY | N | Mancina | | | | | | |
| 258 | 5/6/2002 | MOBILE | DAVIS,TERESA | P ✓ P | Mancina | | | | | | |
| 259 | 5/6/2002 | MOBILE | SMITH,CAROL | N | Mancina | | | | | | |
| ✓ 260 | 5/6/2002 | MOBILE | DONAHUE,WANDA | P | Mancina | | | | | ⊗ | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 5/6/2002 | MOBILE | HUNTER,BETTY | P | Mancina | | | | | | not in database |
| 262 | 5/6/2002 | MOBILE | LUNDY,BETTY | p | Mancina | | | | | | |
| 263 | 5/6/2002 | MOBILE | MERRIWEATHER,HELEN | P | Mancina | | | | | | |
| 264 | 5/6/2002 | MOBILE | MURPHY,NORMA | P | Mancina | | | | | | |
| 265 | 5/6/2002 | MOBILE | JAMES,LATANYA | N | Mancina | | | | | | |
| 266 | 5/6/2002 | MOBILE | CROSBY,ERVIN | P | Mancina | | | | | | |
| 267 | 5/6/2002 | MOBILE | BOYETT,LEE | N | Mancina | | | | | | |
| 268 | 5/6/2002 | MOBILE | CLARK,CECILE | N | Mancina | | | | | | |
| 269 | 5/6/2002 | MOBILE | PARRILLO,JANELLE | N | Mancina | | | | | | |
| 270 | 5/6/2002 | MOBILE | TAYLOR,SANDRA | P | Mancina | | | | | | |
| 271 | 5/6/2002 | MOBILE | MEANS,CATHERINE | P | Mancina | N | | N | | | |
| 272 | 5/6/2002 | MOBILE | CARMICHAEL,MARY | P | Mancina | | | | | | retest Pos (Sept) |
| 273 | 5/6/2002 | MOBILE | SMITH,CYNTHIA | P | Mancina | Brazil | | P | | | Final report |
| 274 | 5/6/2002 | MOBILE | TALBOTT,ERNESTINE | P | Mancina | | | | | | |
| 275 | 5/7/2002 | MOBILE | NICKELSON,CARMEN | N | Mancina | | | | | | |
| 276 | 5/7/2002 | MOBILE | WEBB,LOLA | N | Mancina | | | | | | |
| 277 | 5/7/2002 | MOBILE | ALLEN,GWENDOLYN | P | Mancina | | | | | | no final also 8/7 |
| 278 | 5/7/2002 | MOBILE | HENSON,GAIL | N | Mancina | | | | | | |
| 279 | 5/7/2002 | MOBILE | JOINER,MARIE | P | Mancina | | | | | | |
| 280 | 5/7/2002 | MOBILE | HENDERSON,MAXINE | N | Mancina | Brazil | | N | | | |
| 281 | 5/7/2002 | MOBILE | MACK,NIECES | N | Mancina | | | | | | |
| 282 | 5/7/2002 | MOBILE | BUSBY,THOMAS | N | Mancina | | | | | | |
| 283 | 5/7/2002 | MOBILE | NICKELSON,DEBORAH | N | Mancina | | | | | | |
| 284 | 5/7/2002 | MOBILE | WHITE,MARY | N | Mancina | | | | | | |
| 285 | 5/7/2002 | MOBILE | MOODY,GENNIE | P | Mancina | | | | | | |
| 286 | 5/7/2002 | MOBILE | MANUEL,MARY | N | Mancina | | | | | | |

11

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | 5/7/2002 | MOBILE | GRISBY,CHARLENE ? ✓ | P | Mancina | | | | | | not in database |
| 288 | 5/7/2002 | MOBILE | PATE,TRACIE P ✓ | P | Mancina | | | | | | |
| 289 | 5/7/2002 | MOBILE | WHITE,LAKISHA P ✓ | P | Mancina | | | | | | |
| 290 | 5/7/2002 | MOBILE | ALLEN,RUBY P ✓ | P | Mancina | | | | | | |
| ✓ 291 | 5/7/2002 | MOBILE | PHILLIPS,ANN | P | Mancina | | | | | | |
| 292 | 5/7/2002 | MOBILE | SPENCE,JUNE | N | Mancina | | | | | | |
| 293 | 5/7/2002 | MOBILE | CUSHION,CORA | N | Mancina | | | | | | |
| 294 | 5/8/2002 | GULFPORT | MARTINA,MARY | N | Mancina | | | | | | |
| 295 | 5/8/2002 | GULFPORT | TEMPLE,SHARON | N | Mancina | | | | | | |
| 296 | 5/8/2002 | GULFPORT | CREEL,RITA | P | Mancina | Brazil | Garcia | | | P | final report value replacement |
| 297 | 5/8/2002 | GULFPORT | DIXON,CARLA P ✓ | P | Mancina | | | | | | |
| 298 | 5/8/2002 | GULFPORT | WHITE,LINDA | P | Mancina | Brazil | | N | | | |
| 299 | 5/8/2002 | GULFPORT | BLACKMON,RONZIE | N | Mancina | | | | | | |
| 300 | 5/8/2002 | GULFPORT | ISAAC,ADA | P | Mancina | Brazil | | N | | | |
| 301 | 5/8/2002 | GULFPORT | LIDDELL,LINDA N ✓ | P | Mancina | | | | | | |
| 302 | 5/8/2002 | GULFPORT | MONROE,ROSIE N ✓ | P | Mancina | | | | | | |
| 303 | 5/8/2002 | GULFPORT | MOORE,JASON | P | Mancina | ∩ | | | | ∩ | |
| 304 | 5/9/2002 | GULFPORT | GREEN,GERALDINE | N | Mancina | | | | | | |
| 305 | 5/9/2002 | GULFPORT | GILL,TONJA | P | Mancina | Brazil | | N | | ∩ | |
| 306 | 5/9/2002 | GULFPORT | ENINGS,ESSIE | P | Mancina | ∩ | | | | ∩ | |
| ✓ 307 | 5/9/2002 | GULFPORT | WELLS,CAROLYN | P | Mancina | | | | | | |
| 308 | 5/9/2002 | GULFPORT | BELL,ROSALIND | P | Mancina | ∩ | | | | ∩ | |
| 309 | 5/9/2002 | GULFPORT | LANDRY,SANDRA P ✓ | P | Mancina | | | | | | |
| 310 | 5/9/2002 | GULFPORT | SHOWERS,BARBARA | P | Mancina | Brazil | | N | | ∩ | |
| 311 | 5/9/2002 | GULFPORT | WHITE,ALMA | P | Mancina | Garcia | | P | | P | |
| 312 | 5/9/2002 | GULFPORT | HARDMAN,LEA LeeAnn P ✓ | P | Mancina | | | | | | |

12

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 5/9/2002 | GULFPORT | HURT,SANDY | P | Mancina | | | | | | not in database |
| 314 | 5/9/2002 | GULFPORT | JACKSON,EMMA | P | Mancina | | | | | | |
| 315 | 5/9/2002 | GULFPORT | LAWTON,URSULA | P | Mancina | | | | | | not in database |
| 316 | 5/9/2002 | GULFPORT | RATLIFF,GWENDOLYN | P | Mancina | | | | | | |
| 317 | 5/9/2002 | GULFPORT | SHEFFIELD,GLADYS | N | Mancina | | | | | | |
| 318 | 5/9/2002 | GULFPORT | WATTS,JANICE | P | Mancina | Garcia | | | | P | first report |
| 319 | 5/9/2002 | GULFPORT | JOHNSON,ANNIE | P | Mancina | Garcia | | | | P | |
| 320 | 5/9/2002 | GULFPORT | CAMPBELL,CAROLYN | P | Mancina | | | | | | |
| 321 | 5/9/2002 | GULFPORT | JOHNSON,KEISHA | P | Mancina | N | | | | N | |
| 322 | 5/9/2002 | GULFPORT | KIRKLAND,DEMECHIA | N | Mancina | | | | | | |
| 323 | 5/9/2002 | GULFPORT | KIRKLAND,EDDIE  P reread cn 8/23 | P | Mancina | | | | | | P on 8/23 P first rea |
| 324 | 5/9/2002 | GULFPORT | JOE,ADA | P | Mancina | Garcia | | | | N | |
| 325 | 5/9/2002 | GULFPORT | THRASH,MATTIE | P | Mancina | Brazil | | | | N | retest Pos |
| 326 | 5/9/2002 | GULFPORT | BROWN,PATRICIA | p | Mancina | | | | | | Pos on 8/9 |
| 327 | 5/9/2002 | GULFPORT | HUTSON,ENA | N | Mancina | | | | | | |
| 328 | 5/9/2002 | GULFPORT | JONES,VALERIE | P | Mancina | N | | | | N | |
| 329 | 5/10/2002 | GULFPORT | LIDDELL,CARLEAN | N | Mancina | | | | | | |
| 330 | 5/10/2002 | GULFPORT | McGEE,RUBY | P | Mancina | | | | | | |
| 331 | 5/10/2002 | GULFPORT | WILLIAMS,PEGGY  retested  N | P | Mancina | | | | | | Pos by Salvia retested |
| 332 | 5/10/2002 | GULFPORT | RILEY,BARBARA | P | Mancina | | | | | | |
| 333 | 5/10/2002 | GULFPORT | WILLIAMS,THELMA | P | Mancina | | | | | | |
| 334 | 5/10/2002 | GULFPORT | McPHAIL,SHELIA | P | Mancina | | | | | | |
| 335 | 5/10/2002 | GULFPORT | THOMAS,GEORGIA | P | Mancina | | | | | | |
| 336 | 5/10/2002 | GULFPORT | LIDDELL,ANNIE  N | P | Mancina | | | | | | |
| 337 | 5/10/2002 | GULFPORT | PORTER,LYDIE | P | Mancina | | | | | N | Bad tape could not read |
| 338 | 5/10/2002 | GULFPORT | LLOYD,DELLA | P | Mancina | | | | | | |

13

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 5/10/2002 | GULFPORT | JOHNSON,FELICIA | P | Mancina | Garg | | | | N | |
| 340 | 5/10/2002 | GULFPORT | SIMMONS,PAT | P | Mancina | | | | | | |
| 341 | 5/10/2002 | GULFPORT | BASS,CYNTHIA | P | Mancina | | | | | | |
| 342 | 5/10/2002 | GULFPORT | PERKINS,WINIFRED | P | Mancina | | | | | | |
| 343 | 5/10/2002 | GULFPORT | POLK,AVONNE | P | Mancina | Garcia | | P | | | |
| 344 | 5/10/2002 | GULFPORT | ASHFORD,ANGELA | P | Mancina | P Garcia | | P | | P | |
| 345 | 5/10/2002 | GULFPORT | SWARTHOUT,JOANNE | N | Mancina | | | | | | |
| 346 | 5/10/2002 | GULFPORT | DAVIS,IONA | P | Mancina | | | | | | |
| 347 | 5/10/2002 | GULFPORT | BROWN,SHEILA | P | Mancina | Garcia | | P | | | Sign |
| 348 | 5/10/2002 | GULFPORT | DAVIS,LAURA | P | Mancina | | | | | | |
| 349 | 5/10/2002 | GULFPORT | BROWN,KEESLER | P | Mancina | | | | | | |
| 350 | 5/10/2002 | GULFPORT | LITTLE,MARILYN | P | Mancina | Garcia | | P | | | |
| 351 | 5/11/2002 | SLIDELL | LIVELY,ALICE | N | Mancina | | | | | | |
| 352 | 5/11/2002 | SLIDELL | STIRGUS,ANEATRA | N | Mancina | | | | | | |
| 353 | 5/11/2002 | SLIDELL | POLO,SAM | N | Mancina | | | | | | |
| 354 | 5/11/2002 | SLIDELL | POCHE,BEATRICE | P | Mancina | | | | | | |
| 355 | 5/11/2002 | SLIDELL | MARTIN,SANDRA | P | Mancina | | | | | | |
| 356 | 5/11/2002 | SLIDELL | THOMAS,REGINA | P | Mancina | | | | | | |
| 357 | 5/11/2002 | SLIDELL | SHELTON,PEGGY | N | Mancina | | | | | | |
| 358 | 5/11/2002 | SLIDELL | BRINSON,RUTH | P | Mancina | | | | | | |
| 359 | 5/11/2002 | SLIDELL | ARENA,ALICE | P | Mancina | | | | | | |
| 360 | 5/11/2002 | SLIDELL | HINKSON,BRUCE | N | Mancina | | | | | | |
| 361 | 5/11/2002 | SLIDELL | CLAPPER,BARBARA | P | Mancina | | | | | | |
| 362 | 5/11/2002 | SLIDELL | WOODBURN,GERALDINE | P | Mancina | Garcia | | | | N | |
| 363 | 5/11/2002 | SLIDELL | ADAMS,KIMBERLY | P | Mancina | | | | | | |
| 364 | 5/11/2002 | SLIDELL | LATHER,LINDA | P | Mancina | | | | | | |

14

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 5/11/2002 | SLIDELL | MITCHELL,JEANETTE | N | Mancina | | | | | | |
| 366 | 5/11/2002 | SLIDELL | GUINDELLA,JOSEPH | P | Mancina | | | | | | |
| 367 | 5/11/2002 | SLIDELL | MORAN,DEBORAH | P | Mancina | | | | | | |
| 368 | 5/11/2002 | SLIDELL | WESTBROOK,DEBBIE | P | Mancina | | | | | | |
| 369 | 5/11/2002 | SLIDELL | GUNTER,JAMES | P | Mancina | | | | | | |
| 370 | 5/11/2002 | SLIDELL | HOOPER,LAVIGNE | ? | Mancina | | | | | | |
| 371 | 5/11/2002 | SLIDELL | GUNTER,GLORIA | P | Mancina | Garcia | | | | 2 | |
| 372 | 5/11/2002 | SLIDELL | WILLIAMS,CRESHELL | P | Mancina | | | | | | |
| 373 | 5/11/2002 | SLIDELL | PUTMAN,STACEY | ? | Mancina | | | | | | |
| 374 | 5/11/2002 | SLIDELL | DEASE,PEGGY | P | Mancina | | | | | | |
| 375 | 5/11/2002 | SLIDELL | WALLACE,GWENDOLYN | P | Mancina | | | | | | |
| 376 | 5/12/2002 | SLIDELL | SERPAS,LORA | P | Mancina | | | | | | |
| 377 | 5/12/2002 | SLIDELL | DAY,IRMA | P | Mancina | Garcia | | P | | P | |
| 378 | 5/12/2002 | SLIDELL | SANDERS,TONI | P | Mancina | | | | | | |
| 379 | 5/12/2002 | SLIDELL | HOLDEN,BELINDA | P | Mancina | | | | | | |
| 380 | 5/12/2002 | SLIDELL | FAVRE,TASHA | P | Mancina | Garcia | | P | | P | |
| 381 | 5/12/2002 | SLIDELL | GIROIR,JODI | P | Mancina | | | | | | |
| 382 | 5/12/2002 | SLIDELL | CLEMENTS,MAGNOLIA | P | Mancina | | | | | | |
| 383 | 5/12/2002 | SLIDELL | RAGUSA,MARY | P | Mancina | | | | | | |
| 384 | 5/12/2002 | SLIDELL | CAMPBELL,DINAH | P | Mancina | | | | | | |
| 385 | 5/12/2002 | SLIDELL | SMITH,JOAN | P | Mancina | Brazil | | 2 | | | |
| 386 | 5/12/2002 | SLIDELL | BOUCHE,LAWRENCE | P | Mancina | | | | | | |
| 387 | 5/12/2002 | SLIDELL | ZERINGE,CYNTHIA | P | Mancina | | | | | | |
| 388 | 5/13/2002 | HATTIESBURG | MOZILLO,ALICE | | Mancina | | | | | | |
| 389 | 5/13/2002 | HATTIESBURG | JOHNSON,ZEOLDIE | P | Mancina | | | | | | |
| 390 | 5/13/2002 | HATTIESBURG | PRICE,ETTA | N | Mancina | | | | | | |

15

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | 5/13/2002 | HATTIESBURG | McCORKLE,JESSIE | P | Mancina | | | | | | |
| 392 | 5/13/2002 | HATTIESBURG | McGILL,SHIRLEY | N | Mancina | | | | | | |
| 393 | 5/13/2002 | HATTIESBURG | SHANKS,KAYLA | N | Mancina | | | | | | |
| 394 | 5/13/2002 | HATTIESBURG | PRICE,CHARLES | N | Mancina | | | | | | |
| 395 | 5/13/2002 | HATTIESBURG | POOLE,BEVERLY | N | Mancina | | | | | | |
| 396 | 5/13/2002 | HATTIESBURG | ADAMS,CATHERINE | P | Mancina | | | | | | |
| 397 | 5/13/2002 | HATTIESBURG | HOWARD,JOYCE | P | Mancina | | | | | | |
| 398 | 5/13/2002 | HATTIESBURG | DAVIS,BARBARA | P | Mancina | Garcia | | | | P | |
| 399 | 5/13/2002 | HATTIESBURG | SIMPSON,DOROTHY | P | Mancina | | | | | | |
| 400 | 5/13/2002 | HATTIESBURG | TAYLOR,CLARA | P | Mancina | Garcia | Harley | | | P | |
| 401 | 5/13/2002 | HATTIESBURG | WALKER,MAXINE | P | Mancina | | | | | | |
| 402 | 5/13/2002 | HATTIESBURG | WASHINGTON,BRENDA | P | Mancina | | | | | | |
| 403 | 5/13/2002 | HATTIESBURG | GRAHAM,DAVID | P | Mancina | | | | | | |
| 404 | 5/14/2002 | HATTIESBURG | PETERS,ROBERT | N | Mancina | | | | | | |
| 405 | 5/14/2002 | HATTIESBURG | SYLVESTER,JESSIE | N | Mancina | | | | | | |
| 406 | 5/14/2002 | HATTIESBURG | KITCHENS,CAROLYN | N | Mancina | | | | | | |
| 407 | 5/14/2002 | HATTIESBURG | COOPER,REGINA | N | Mancina | | | | | | |
| 408 | 5/14/2002 | HATTIESBURG | SHELTON,BONNIE | P | Mancina | Garcia | | P | | P | |
| 409 | 5/14/2002 | HATTIESBURG | SPEED,PATRICIA | P | Mancina | | | | | | |
| 410 | 5/14/2002 | HATTIESBURG | CAVES,VERA | P | Mancina | | | | | | |
| 411 | 5/14/2002 | HATTIESBURG | CHAPMAN,ANGELA | N | Mancina | | | | | | |
| 412 | 5/14/2002 | HATTIESBURG | GANDY,JUANITE | P | Mancina | Brazil | | P | | P | |
| 413 | 5/14/2002 | HATTIESBURG | FORREST,ANNETTE | P | Mancina | | | | | | |
| 414 | 5/14/2002 | HATTIESBURG | BAXTON,BEVERLY | P | Mancina | Garcia | | P | | | Sign |
| 415 | 5/14/2002 | HATTIESBURG | BAXTON,TERRY | N | Mancina | | | | | | |
| 416 | 5/14/2002 | HATTIESBURG | FORREST,SHARON | P | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 5/14/2002 | HATTIESBURG | HAZELWOOD,SHIRLEY | P | Mancina | | | | | | |
| 418 | 5/14/2002 | HATTIESBURG | BROWN,WILLIE | N | Mancina | | | | | | |
| 419 | 5/14/2002 | HATTIESBURG | WHITE,DORIS | P | Mancina | | | | | | |
| 420 | 5/14/2002 | HATTIESBURG | BUSBY,LUCILLE | P | Mancina | Garcia | | P | | P | |
| 421 | 5/14/2002 | HATTIESBURG | WALLER,ROSE | P | Mancina | | | | | | |
| 422 | 5/14/2002 | HATTIESBURG | GANDY,ANNIE | P | Mancina | | | | | P | |
| 423 | 5/14/2002 | HATTIESBURG | Leverette, Elnita | ? | Mancina | | | | | | |
| 424 | 5/14/2002 | HATTIESBURG | BAUGHMAN,CHARLOTTE | P | Mancina | | | | | | |
| 425 | 5/14/2002 | HATTIESBURG | BRADY,LOIS | P | Mancina | Garcia | | P | | P | |
| 426 | 5/14/2002 | HATTIESBURG | THOMAS,IRENE | P | Mancina | Garcia | | P | | P | |
| 427 | 5/14/2002 | HATTIESBURG | HILL,CHERYL | P | Mancina | | | | | | |
| 428 | 5/14/2002 | HATTIESBURG | CHANDLER,JANICE | P | Mancina | | | | | | |
| 429 | 5/14/2002 | HATTIESBURG | DUKES,MABLE | P | Mancina | Brand | | N | | | |
| 430 | 5/14/2002 | HATTIESBURG | COOPER,ROSEMARY | P | Mancina | Brand | | N | | | |
| 431 | 5/14/2002 | HATTIESBURG | EVANS,RUTH | ? | Mancina | | | | | | |
| 432 | 5/15/2002 | JACKSON | KILGORE,RABAN | N | Mancina | | | | | | |
| 433 | 5/15/2002 | JACKSON | BOURNE,VICKIE | P | Mancina | | | | | | |
| 434 | 5/15/2002 | JACKSON | JOHNSON,SAMMIE | P | Mancina | | | | | | |
| 435 | 5/15/2002 | JACKSON | WALLACE,MARTINE | P | Mancina | | | | | | |
| 436 | 5/15/2002 | JACKSON | MARSHALL,LAVONE | N | Mancina | | | | | | |
| 437 | 5/15/2002 | JACKSON | DEEN,JESSIE | P | Mancina | | | | | | |
| 438 | 5/15/2002 | JACKSON | HUNT,BERNICE | P | Mancina | | | | | | |
| 439 | 5/15/2002 | JACKSON | THOMAS,MATTIE | N | Mancina | | | | | | |
| 440 | 5/15/2002 | JACKSON | JOHNSON,OTHERENE | P | Mancina | | | | | | |
| 441 | 5/15/2002 | JACKSON | WALKER,LISS | p | Mancina | | | | | | |
| 442 | 5/15/2002 | JACKSON | BROWN,DEBBIE | P | Mancina | | | | | | |



17

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 5/15/2002 | JACKSON | GRIMME,KIMBERLY | N | Mancina | | | | | | |
| 444 | 5/15/2002 | JACKSON | EVANS,BETTY JOE | P | Mancina | | | | | | |
| 445 | 5/15/2002 | JACKSON | RAY,WYNEMA | P | Mancina | Garcia | | | | P | |
| 446 | 5/15/2002 | JACKSON | CRUMP,ZELMA | ? | Mancina | | | | | | |
| 447 | 5/16/2002 | JACKSON | SHORT,VICKIE | N | Mancina | | | | | | |
| 448 | 5/16/2002 | JACKSON | STAPLETON,ANNETTE | N | Mancina | | | | | | |
| 449 | 5/16/2002 | JACKSON | KITCHENS,LISA | N | Mancina | | | | | | |
| 450 | 5/16/2002 | JACKSON | MEDRANO,GLADYS | P | Mancina | | | | | | |
| 451 | 5/16/2002 | JACKSON | STEWART, GERSHOM | P | Mancina | | | | | | |
| 452 | 5/16/2002 | JACKSON | HOLIDAY,WILLIE | N | Mancina | | | | | | |
| 453 | 5/16/2002 | JACKSON | SUSIE,BROWN | P | Mancina | | | | | | |
| 454 | 5/16/2002 | JACKSON | PORTER,BEATRICE | P | Mancina | Garcia | | P | | P | |
| 455 | 5/16/2002 | JACKSON | LONG,MILDRED | P | Mancina | | | | | | |
| 456 | 5/16/2002 | JACKSON | COOPER,HARRY | P | Mancina | Garcia | | | | P | |
| 457 | 5/16/2002 | JACKSON | OLIVER,ARRSIE | P | Mancina | | | | | | |
| 458 | 5/16/2002 | JACKSON | WALDIE,DORTHIE | P | Mancina | | | | | | |
| 459 | 5/16/2002 | JACKSON | JOURNEAY,JANIE | P | Mancina | Garcia | | P | | P | |
| 460 | 5/16/2002 | JACKSON | ALLEN,IRENE | P | Mancina | | | | | | |
| 461 | 5/16/2002 | JACKSON | POWELL,JEAN | P | Mancina | | | | | | |
| 462 | 5/16/2002 | JACKSON | LLOYD,JACQUELINE | P | Mancina | | | | | | |
| 463 | 5/16/2002 | JACKSON | DONALD,DOROTHY | P | Mancina | | | | | | |
| 464 | 5/16/2002 | JACKSON | HARRIS,DOROTHY | N | Mancina | | | | | | |
| 465 | 5/17/2002 | GRENADA | LAWSON,BEATRICE | P | Mancina | Garcia | | | | P | |
| 466 | 5/17/2002 | GRENADA | COPE,PATRICIA | P | Mancina | Garcia | Brazie | N | cG | P | |
| 467 | 5/17/2002 | GRENADA | HENRY,BETTY | N | Mancina | | | | | | |
| 468 | 5/17/2002 | GRENADA | BOYD,RAYMOND | | Mancina | | | | | | |

18

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | 5/17/2002 | GRENADA | MACK,WILLIE | P | Mancina | | | | | | |
| 470 | 5/17/2002 | GRENADA | YOUNG,MINNIE | P | Mancina | | | | | | |
| 471 | 5/17/2002 | GRENADA | DOWDY,LINDA | P | Mancina | | | | | | |
| 472 | 5/17/2002 | GRENADA | ASHFORD,WILMA | P | Mancina | | | | | | |
| 473 | 5/17/2002 | GRENADA | DAVIS,MARGARET | N | Mancina | 𝒷 | | | | | |
| 474 | 5/18/2002 | BESSEMER | JACKSON,ELAINE | P | Mancina | Brandi | | ru | | | |
| 475 | 5/18/2002 | BESSEMER | JACKSON,RICARDO | N | Mancina | | | | | | |
| 476 | 5/18/2002 | BESSEMER | HANDLE,BARBARA | P | Mancina | | | | | | |
| 477 | 5/18/2002 | BESSEMER | BARRETT,ROBERT | P | Mancina | | | | | | |
| 478 | 5/18/2002 | BESSEMER | BROWN,NICOLE | N | Mancina | | | | | | |
| 479 | 5/18/2002 | BESSEMER | SHADDIX,PAUL | P | Mancina | | | | | | |
| 480 | 5/18/2002 | BESSEMER | PETERSON,DEBORAH | P | Mancina | | | | | | |
| 481 | 5/18/2002 | BESSEMER | HOBSON,DEBORAH | N | Mancina | | | | | | |
| 482 | 5/19/2002 | BESSEMER | ESSEX,EDNA | P | Mancina | | | | | | |
| 483 | 5/19/2002 | BESSEMER | GLAZE,JOYCE | P | Mancina | | | | | | |
| 484 | 5/19/2002 | BESSEMER | McCAIN,VICKEY | N | Mancina | | | | | | |
| 485 | 5/19/2002 | BESSEMER | MASON,MARGARET | P | Mancina | | | | | | |
| 486 | 5/19/2002 | BESSEMER | HARMON,SHAWNNA | P | Mancina | | | | | | |
| 487 | 5/19/2002 | BESSEMER | BROWN,CAROLYN | P | Mancina | | | | | | |
| 488 | 5/19/2002 | BESSEMER | ELLIS,DONNA | P | Mancina | | | | | | |
| 489 | 5/19/2002 | BESSEMER | RACKARD,JAMES | P | Mancina | | | | | | |
| 490 | 5/19/2002 | BESSEMER | DORSEY,CORETTA | P | Mancina | | | | | | |
| 491 | 5/19/2002 | BIRMINGHAM | STEVENS,LASHONDA | N | Mancina | | | | | | |
| 492 | 5/19/2002 | BIRMINGHAM | COURINGTON,JIMMIE | N | Mancina | | | | | | |
| 493 | 5/19/2002 | BIRMINGHAM | KNOTT,SHARON | N | Mancina | | | | | | |
| 494 | 5/19/2002 | BIRMINGHAM | HARRIS,LINDA | N | Mancina | | | | | | |

19

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 5/19/2002 | BIRMINGHAM | BOWLES,ELIZABETH | P | Mancina | | | | | | |
| 496 | 5/19/2002 | BIRMINGHAM | BURGE,JACQUELINE | P | Mancina | | | | | | |
| 497 | 5/19/2002 | BIRMINGHAM | FORTENBERRY,JUDY | N | Mancina | | | | | | |
| 498 | 5/19/2002 | BIRMINGHAM | TANNIEHILL,CHERYL | N | Mancina | | | | | | |
| 499 | 5/19/2002 | BIRMINGHAM | COE,DEBRA | P | Mancina | | | | | | |
| 500 | 5/19/2002 | BIRMINGHAM | SCREWS,DOUGLAS | P | Mancina | | | | | | |
| 501 | 5/19/2002 | BIRMINGHAM | BOWER,LUTHER | P | Mancina | | | | | | |
| 502 | 5/19/2002 | BIRMINGHAM | BROOKS,LINDA | P | Mancina | Garcia | | | | ~ | |
| 503 | 5/19/2002 | BIRMINGHAM | SHERRELL,SHIRLEY | N | Mancina | | | | | | |
| 504 | 5/19/2002 | BIRMINGHAM | ELROD,JANICE | P | Mancina | | | | | | |
| 505 | 5/19/2002 | BIRMINGHAM | ARRON,PATRICIA | N | Mancina | | | | | | |
| 506 | 5/19/2002 | BIRMINGHAM | McDONALD,BETTY | N | Mancina | | | | | | |
| 507 | 5/19/2002 | BIRMINGHAM | WILLIAMSON,WIETTA | N | Mancina | | | | | | |
| 508 | 5/19/2002 | BIRMINGHAM | MULLINAX,MATTIE | N | Mancina | | | | | | |
| 509 | 5/20/2002 | MONTGOMERY | SMITH,LINDA | P | Mancina | | | | | | |
| 510 | 5/20/2002 | MONTGOMERY | JOHNSON,ROBERTA | P | Mancina | | | | | | |
| 511 | 5/20/2002 | MONTGOMERY | CHAMBERS,BRENDA | P | Mancina | | | | | | |
| 512 | 5/20/2002 | MONTGOMERY | DAVIS,SHIRRELL | P | Mancina | | | | | | |
| 513 | 5/20/2002 | MONTGOMERY | TUCKER,ETHLEEN | P | Mancina | | | | | | |
| 514 | 5/20/2002 | MONTGOMERY | MUSGROVE,ARECCA | P | Mancina | GArcia | | P | | | Sign |
| 515 | 5/20/2002 | MONTGOMERY | WILLIAMS,ANNIE | P | Mancina | | | | | | |
| 516 | 5/20/2002 | MONTGOMERY | HAMILTON,DIANE | P | Mancina | | | | | | |
| 517 | 5/20/2002 | MONTGOMERY | BALLARD,CAROLYN | P | Mancina | | | | | | |
| 518 | 5/20/2002 | MONTGOMERY | YAWN,REBECCA | P | Mancina | | | | | | |
| 519 | 5/20/2002 | MONTGOMERY | SHAW,JEAN | p | Mancina | | | | | | |
| 520 | 5/20/2002 | MONTGOMERY | McCARTHY,SHELIA | P | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | 5/20/2002 | MONTGOMERY | THROWER,MELISSA | P | Mancina | | | | | | |
| 522 | 5/20/2002 | MONTGOMERY | DIXON,MATTIE | P | Mancina | | | | | | |
| 523 | 5/21/2002 | AUBURN | WILLIAMS,ROSIE | P | Mancina | | | | | | |
| 524 | 5/21/2002 | AUBURN | ELLIS,JANE | P | Mancina | | | | | | |
| 525 | 5/21/2002 | AUBURN | STEWART,HELEN | N | Mancina | | | | | | |
| 526 | 5/22/2002 | TROY | DANIEL,CLEO | P | Mancina | | | | | | |
| 527 | 5/22/2002 | TROY | FRAZIER,DEBRA | P | Mancina | | | | | | |
| 528 | 5/22/2002 | TROY | GRIFFEN,JOHNNIE | P | Mancina | | | | | | |
| 529 | 5/22/2002 | TROY | JOHNSON,CYNTHIA | N | Mancina | | | | | | |
| 530 | 5/22/2002 | TROY | BLAIR,HORATIO | N | Mancina | | | | | | |
| 531 | 5/22/2002 | TROY | WHITE,JANICE | P | Mancina | | | | | | |
| 532 | 5/22/2002 | TROY | MOBLEY,DONNA | P | Mancina | | | | | | |
| 533 | 5/22/2002 | TROY | RILEY,DONNA | N | Mancina | | | | | | |
| 534 | 5/22/2002 | TROY | ADAMS,PATRICIA | N | Mancina | | | | | | |
| 535 | 5/22/2002 | TROY | CADDELL,PAM | N | Mancina | | | | | | |
| 536 | 5/22/2002 | TROY | ROBINETTE,CONNIE | N | Mancina | | | | | | |
| 537 | 5/22/2002 | TROY | HANCOCK,JILL | P | Mancina | | | | | | |
| 538 | 5/22/2002 | TROY | MAY,ZELDA | P | Mancina | | | | | | |
| 539 | 5/22/2002 | TROY | BROOKS,AMY | N | Mancina | | | | | | |
| 540 | 5/22/2002 | TROY | HAND,BRANDY | p | Mancina | | | | | | |
| 541 | 5/22/2002 | TROY | MAY,KENNETH | p | Mancina | | | | | | |
| 542 | 5/22/2002 | TROY | WALDEN,HOWARD | n | Mancina | | | | | | |
| 543 | 5/29/2002 | MEMPHIS | BUTLER,DONNA | p | Mancina | | | | | | |
| 544 | 5/29/2002 | MEMPHIS | BLOCKER,CATHERINE | n | Mancina | | | | | | |
| 545 | 5/29/2002 | MEMPHIS | PARTEE,SHANNON | p | Mancina | | | | | | |
| 546 | 5/29/2002 | MEMPHIS | PARTEE,CYNTHIA | ? | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 5/29/2002 | MEMPHIS | SIMPSON,PAMELA | p | Mancina | | | | | | |
| 548 | 5/29/2002 | MEMPHIS | GIBSON,BERNANDEAN | p | Mancina | | | | | | |
| 549 | 5/29/2002 | MEMPHIS | TURNER,TEHETINA | n | Mancina | | | | | | |
| 550 | 5/29/2002 | MEMPHIS | MORGAN,JOYCE | p | Mancina | | | | | | |
| 551 | 5/29/2002 | MEMPHIS | PAIGE,SHARON | n | Mancina | | | | | | |
| 552 | 5/29/2002 | MEMPHIS | ARMSTRONG,MAZELLA | n | Mancina | | | | | | |
| 553 | 5/29/2002 | MEMPHIS | KENT,RAY | p | Mancina | | | | | | |
| 554 | 5/29/2002 | MEMPHIS | SUTTON,TOWANNA | n | Mancina | | | | | | |
| 555 | 5/29/2002 | MEMPHIS | FEATHERSTONE,JANICE | n | Mancina | | | | | | |
| 556 | 5/29/2002 | MEMPHIS | BOWMAN,BRENDA | p | Mancina | | | | | N | |
| 557 | 5/29/2002 | MEMPHIS | BOWMAN,ROBERT | p | Mancina | Gary | | | | N | |
| 558 | 5/29/2002 | MEMPHIS | AUSTIN,ZADIE | p | Mancina | | | | | | |
| 559 | 5/29/2002 | MEMPHIS | TAYLOR,DORIS | p | Mancina | | | | | | |
| 560 | 5/29/2002 | MEMPHIS | DANIELS,CYNTHIA | N | Mancina | | | | | | |
| 561 | 5/29/2002 | MEMPHIS | TAYLOR-LUCKETT,DENISE | P | Mancina | Brazil | | N | | | |
| 562 | 5/29/2002 | MEMPHIS | HILLHOUSE,LINDA | P | Mancina | | | | | | |
| 563 | 5/29/2002 | MEMPHIS | BOONE,LAKETHA | N | Mancina | | | | | | |
| 564 | 5/29/2002 | MEMPHIS | ATKINS,MICHAEL | P | Mancina | Brazil | | N | | | |
| 565 | 5/29/2002 | MEMPHIS | ATKINS,LAURA | N | Mancina | | | | | | |
| 566 | 5/30/2002 | MEMPHIS | BRIDGES,DOROTHY | N | Mancina | | | | | | |
| 567 | 5/30/2002 | MEMPHIS | HICKS,SHIRLEY | P | Mancina | | | | | | |
| 568 | 5/30/2002 | MEMPHIS | MYERS,CASSANDRA | P | Mancina | Garcia | | | | N | |
| 569 | 5/30/2002 | MEMPHIS | RINGSAKER,CHRISTINE | N | Mancina | | | | | | |
| 570 | 5/30/2002 | MEMPHIS | WHITEHEAD-STONE,REBECCA | P | Mancina | Garcia | | | | N | |
| 571 | 5/30/2002 | MEMPHIS | LAWSON,MICHELLE | N | Mancina | | | | | | |
| 572 | 5/30/2002 | MEMPHIS | GRAY,MELINDA | N | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | 5/30/2002 | MEMPHIS | THOMAS,GORDELL | P | Mancina | *barcia* | | P | | | *Sign* |
| 574 | 5/30/2002 | MEMPHIS | NEAL,GEORGIA | P | Mancina | | | | | | |
| 575 | 5/30/2002 | MEMPHIS | HARRIS,RESINA | N | Mancina | | | | | | |
| 576 | 5/30/2002 | MEMPHIS | WILIAMS,LESLIE | N | Mancina | | | | | | |
| 577 | 5/30/2002 | MEMPHIS | DOBBINS,NORMA | P | Mancina | | | | | | |
| 578 | 5/30/2002 | MEMPHIS | CHARLTON,EMERY | P | Mancina | | | | | | |
| 579 | 5/30/2002 | MEMPHIS | JONES,KERESIA | P | Mancina | | | | | | |
| 580 | 5/30/2002 | MEMPHIS | HAILEY,ANNIE | P | Mancina | | | | | | |
| 581 | 5/30/2002 | MEMPHIS | BLACKWELL,PHYLLIS | P | Mancina | | | | | | |
| 582 | 5/30/2002 | MEMPHIS | McGHEE,APRIL | P | Mancina | | | | | | |
| 583 | 5/30/2002 | MEMPHIS | MAXWELL,ANNIE | N | Mancina | | | | | | |
| 584 | 5/30/2002 | MEMPHIS | DUNAVANT,LISA | P | Mancina | | | | | | |
| 585 | 5/31/2002 | MEMPHIS | DUATTLEBAUM,TINA | N | Mancina | | | | | | |
| 586 | 5/31/2002 | MEMPHIS | CARTER,LAVORSE | P | Mancina | | | | | | |
| 587 | 5/31/2002 | MEMPHIS | TUCKER,KIMBERLY | N | Mancina | | | | | | |
| 588 | 5/31/2002 | MEMPHIS | PAYNE,OPHELIA | N | Mancina | | | | | | |
| 589 | 5/31/2002 | MEMPHIS | MICKENS,DARRYL | P | Mancina | | | | | | |
| 590 | 5/31/2002 | MEMPHIS | JOHNSON,PAMELA | N | Mancina | | | | | | |
| 591 | 5/31/2002 | MEMPHIS | BRIXEY,DORIS | N | Mancina | | | | | | |
| 592 | 5/31/2002 | MEMPHIS | SWEARINGEN,MARY | N | Mancina | | | | | | |
| 593 | 5/31/2002 | MEMPHIS | MAYS,GAIL | N | Mancina | | | | | | |
| 594 | 5/31/2002 | MEMPHIS | JARMON,SANDY | P | Mancina | | | | | | |
| 595 | 5/31/2002 | MEMPHIS | BOYLAND,JOANNE | N | Mancina | | | | | | |
| 596 | 5/31/2002 | MEMPHIS | WEBSTER,HARVEY | N | Mancina | | | | | | |
| 597 | 5/31/2002 | MEMPHIS | HARRIS,MARCIA | N | Mancina | | | | | | |
| 598 | 5/31/2002 | MEMPHIS | BROADWAY,CATHY | N | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 5/31/2002 | MEMPHIS | TODD,BETTY | P | Mancina | | | | | | |
| 600 | 5/31/2002 | MEMPHIS | WILLIS,CAROL | N | Mancina | | | | | | |
| 601 | 5/31/2002 | MEMPHIS | JOHNSON,SYLVIA | N | Mancina | | | | | | |
| 602 | 5/31/2002 | MEMPHIS | CARADINE,CATRINA | N | Mancina | | | | | | |
| 603 | 5/31/2002 | MEMPHIS | DAY,KAREN | P | Mancina | | | | | | |
| 604 | 5/31/2002 | MEMPHIS | TELLIS,ADA | P | Mancina | | | | | | |
| 605 | 6/1/2002 | MEMPHIS | BEASLEY,DOROTHY | N | Mancina | | | | | | |
| 606 | 6/1/2002 | MEMPHIS | FERGUSON-SHAKIR,RHONDA | N | Mancina | | | | | | |
| 607 | 6/1/2002 | MEMPHIS | WILLIAMS,RENETTA | N | Mancina | | | | | | |
| 608 | 6/1/2002 | MEMPHIS | SMITH,CONNIE | P | Mancina | | | | | | |
| 609 | 6/1/2002 | MEMPHIS | HUFFMAN,PATRICIA | P | Mancina | | | | | | |
| 610 | 6/3/2002 | DALLAS | WHITE,SHIRLEY | P | Mancina | Brazil | | N | | | |
| 611 | 6/3/2002 | DALLAS | POWELL,MODENA | P | Mancina | | | | | | |
| 612 | 6/3/2002 | DALLAS | SANCHEZ,MARTHA | P | Mancina | Brazil | | N | | N | |
| 613 | 6/3/2002 | DALLAS | PORTER,VANESSA | P | Mancina | brazil | | P | | | SiGN |
| 614 | 6/3/2002 | DALLAS | RUSH,SABRINA | P | Mancina | Brazil | | N | | | |
| 615 | 6/3/2002 | DALLAS | FROEHLICH,VALERIE | N | Mancina | | | | | | |
| 616 | 6/3/2002 | DALLAS | JONES,FRANK | | Mancina | | | | | | |
| 617 | 6/3/2002 | DALLAS | DUPREE,STACEY | P | Mancina | Hastey | | N | | | |
| 618 | 6/3/2002 | DALLAS | MANIGO,COWANDA | N | Mancina | | | | | | |
| 619 | 6/3/2002 | DALLAS | TALLEY,SHELIA | N | Mancina | | | | | | |
| 620 | 6/3/2002 | DALLAS | TOVAR,VIOLA | N | Mancina | | | | | | |
| 621 | 6/3/2002 | DALLAS | BLOOM,LYNN | P | Mancina | | | | | | |
| 622 | 6/3/2002 | DALLAS | FERGUSON,WILMA | N | Mancina | | | | | | |
| 623 | 6/3/2002 | DALLAS | SIMPSON,GLORIA | N | Mancina | | | | | | |
| 624 | 6/3/2002 | DALLAS | ELLIS,PATRICIA | P | Mancina | | | | | | |

24

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | 6/3/2002 | DALLAS | BROWN,BARBARA | P | Mancina | Brazil | | N | | | |
| 626 | 6/3/2002 | DALLAS | WILSON,ALICE | P | Mancina | Brazil | | P | | P | |
| 627 | 6/3/2002 | DALLAS | HUNTER,PAMELA | N | Mancina | | | | | | |
| 628 | 6/3/2002 | DALLAS | KREIMER,MARTI | N | Mancina | | | | | | |
| 629 | 6/3/2002 | DALLAS | ALEXANDER,ALETA | P | Mancina | Brazil | | N | | | |
| 630 | 6/3/2002 | DALLAS | PATTERSON,SUSAN | P | Mancina | Brazil | | N | | | |
| 631 | 6/3/2002 | DALLAS | HALL,RICHARD | P | Mancina | Brazil | | N | | | |
| 632 | 6/3/2002 | DALLAS | LAMBERT,RONALD | N | Mancina | | | | | | |
| 633 | 6/3/2002 | DALLAS | HERNANDEZ,LORI | P | Mancina | Brazil | | P | | P | |
| 634 | 6/4/2002 | DALLAS | REED,NICKY | N | Mancina | | | | | | |
| 635 | 6/4/2002 | DALLAS | SRIANEKKAL,LOIS | P | Mancina | | | | | | |
| 636 | 6/4/2002 | DALLAS | HYATT,JULIA | P | Mancina | | | | | | |
| 637 | 6/4/2002 | DALLAS | THOMAS,ALICIA | P | Mancina | | | | | | |
| 638 | 6/4/2002 | DALLAS | McCARTY,PENINSULA | P | Mancina | Brazil | | N | | | |
| 639 | 6/4/2002 | DALLAS | PORTER,CHRISTINE | P | Mancina | | | | | | |
| 640 | 6/4/2002 | DALLAS | PROCTOR-VAUGHN,TRINA | N | Mancina | | | | | | |
| 641 | 6/4/2002 | DALLAS | HENDRIX,NANCY | N | Mancina | | | | | | |
| 642 | 6/4/2002 | DALLAS | WOODS,LEISA | N | Mancina | | | | | | |
| 643 | 6/4/2002 | DALLAS | SANCHEZ,LUIS | N | Mancina | Brazil | | N | | N | |
| 644 | 6/4/2002 | DALLAS | TOWE,TERRY | P | Mancina | | | | | | |
| 645 | 6/4/2002 | DALLAS | KUBIE,PAM | N | Mancina | | | | | | |
| 646 | 6/5/2002 | DALLAS | ISHAM,ERNEST | P | Mancina | Brazil | | N | | | |
| 647 | 6/5/2002 | DALLAS | MAXWELL,SUSAN | N | Mancina | | | | | | |
| 648 | 6/5/2002 | DALLAS | FENNELL,MARY K | P | Mancina | | | | | | |
| 649 | 6/5/2002 | DALLAS | O'SHEA,DOREEN | P | Mancina | Garcia | | | | N | |
| 650 | 6/5/2002 | DALLAS | LOWRY,SHARON | P | Mancina | | | | | | |

25

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | 6/5/2002 | DALLAS | IGLESIAS,VICKIE ZOE | P | Mancina | | | | | | |
| 652 | 6/5/2002 | DALLAS | HENRY,NORMA | P | Mancina | | | | | | |
| 653 | 6/5/2002 | DALLAS | LAURENCE,RHONDA | P | Mancina | Brazil | | N | | | |
| 654 | 6/5/2002 | DALLAS | HORN,MELBA | P | Mancina | Brazil | | P | | | |
| 655 | 6/5/2002 | DALLAS | POIRIER,JANICE | P | Mancina | | | | | | |
| 656 | 6/5/2002 | DALLAS | ALCORTA,YOLONDA | P | Mancina | | | | | | |
| 657 | 6/5/2002 | DALLAS | STRICKLAND,BOBBIE | P | Mancina | | | | | | |
| 658 | 6/5/2002 | DALLAS | REIMER,DEBBIE | N | Mancina | | | | | | |
| 659 | 6/5/2002 | DALLAS | VAUGHN,CAROLYN | P | Mancina | | | | | | |
| 660 | 6/5/2002 | DALLAS | BOLIN,DEBORAH | P | Mancina | | | | | | |
| 661 | 6/5/2002 | DALLAS | THOMPSON,BEVERLY | N | Mancina | | | | | | |
| 662 | 6/5/2002 | DALLAS | DAVIS,JODY | N | Mancina | | | | | | |
| 663 | 6/5/2002 | DALLAS | CHILDERS,JAMI | N | Mancina | | | | | | |
| 664 | 6/5/2002 | DALLAS | BAKER,JEROME | N | Mancina | | | | | | |
| 665 | 6/5/2002 | DALLAS | SLETTEN,KEITH | P | Mancina | | | | | | |
| 666 | 6/7/2002 | CORPUS CRISTI | DELEON,DIANA | P | Mancina | | | | | | |
| 667 | 6/7/2002 | CORPUS CRISTI | RIVERA,ESTELLA | N | Mancina | | | | | | |
| 668 | 6/7/2002 | CORPUS CRISTI | ROSBOROUGH,WANDA | N | Mancina | | | | | | |
| 669 | 6/7/2002 | CORPUS CRISTI | DIEBEL,SANDRA | N | Mancina | | | | | | |
| 670 | 6/7/2002 | CORPUS CRISTI | GONZALES,PATRICIA | P | Mancina | | | | | | |
| 671 | 6/7/2002 | CORPUS CRISTI | MARTINEZ,JESUS | N | Mancina | | | | | | |
| 672 | 6/7/2002 | CORPUS CRISTI | HARRIS,MARY | N | Mancina | | | | | | |
| 673 | 6/7/2002 | CORPUS CRISTI | PANDERGRAFT,DORIS | P | Mancina | | | | | | change status |
| 674 | 6/7/2002 | CORPUS CRISTI | GUYTON,TERRY | N | Mancina | | | | | | |
| 675 | 6/7/2002 | CORPUS CRISTI | VILLAREAL,LOELA | N | Mancina | | | | | | |
| 676 | 6/7/2002 | CORPUS CRISTI | CANTER,TOMMIE | N | Mancina | | | | | | |

26

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | 6/7/2002 | CORPUS CRISTI | GARCIA,CYNTHIA | P | Mancina | | | | | | |
| 678 | 6/8/2002 | HARLINGEN | CUELLAR,DARCIA | N | Mancina | | | | | | |
| 679 | 6/8/2002 | HARLINGEN | NORTH,PENNY | N | Mancina | | | | | | |
| 680 | 6/8/2002 | HARLINGEN | POUCHER,TINA | N | Mancina | | | | | | |
| 681 | 6/9/2002 | LOREDA | HOWARD,SCOTT | P | Mancina | | | | | | |
| 682 | 6/10/2002 | SAN ANTONIO | CLAY,NORA | P | Mancina | | | | | | |
| 683 | 6/10/2002 | SAN ANTONIO | THOMPSON,ELAINE | N | Mancina | | | | | | |
| 684 | 6/12/2002 | LITTLE ROCK | LANCASTER,CARLA | N | Mancina | | | | | | |
| 685 | 6/12/2002 | LITTLE ROCK | HEARD,TAMIKA | N | Mancina | | | | | | |
| 686 | 6/12/2002 | LITTLE ROCK | DOSS,ELIZABETH | N | Mancina | | | | | | |
| 687 | 6/12/2002 | LITTLE ROCK | WELLS,BELINDA | N | Mancina | | | | | | |
| 688 | 6/12/2002 | LITTLE ROCK | MARTIN,MARY | P | Mancina | Darcia | | P | | | Sign |
| 689 | 6/12/2002 | LITTLE ROCK | BROWN,VANESSA | P | Mancina | | | | | | |
| 690 | 6/12/2002 | LITTLE ROCK | PAYTON,PATRICIA | P | Mancina | Darcia | | P | | | Sign |
| 691 | 6/12/2002 | LITTLE ROCK | BAXTER,MINA | P | Mancina | | | | | | |
| 692 | 6/12/2002 | LITTLE ROCK | WATSON,MILDRED | P | Mancina | | | | | | |
| 693 | 6/12/2002 | LITTLE ROCK | BROWN,CURTIS | P | Mancina | | | | | | |
| 694 | 6/12/2002 | LITTLE ROCK | COONTS,COILEEN | P | Mancina | Darcia | | P | | | Sign |
| 695 | 6/12/2002 | LITTLE ROCK | HUNTER,JACKIE | N | Mancina | | | | | | |
| 696 | 6/12/2002 | LITTLE ROCK | HALPAIN,PAMELA | N | Mancina | | | | | | |
| 697 | 6/12/2002 | LITTLE ROCK | JACKON,DESIREE | P | Mancina | | | | | | |
| 698 | 6/12/2002 | LITTLE ROCK | KITCHENS,MILDRED | N | Mancina | | | | | | |
| 699 | 6/12/2002 | LITTLE ROCK | SPRINGER,JANET | N | Mancina | | | | | | |
| 700 | 6/12/2002 | LITTLE ROCK | BURROWS,JACKIE | N | Mancina | | | | | | |
| 701 | 6/14/2002 | OKLAHOMA CITY | PERRYMAN,RON | N | Mancina | | | | | | |
| 702 | 6/14/2002 | OKLAHOMA CITY | NICKELL,GARY | P | Mancina | Darcia | | P | | | Sign |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | 6/14/2002 | OKLAHOMA CITY | GENTRY,KATHLEEN | N | Mancina | | | | | | |
| 704 | 6/14/2002 | OKLAHOMA CITY | GOOLSBY,MICHELLE | N | Mancina | | | | | | |
| 705 | 6/14/2002 | OKLAHOMA CITY | HARRIS,PAMELA | N | Mancina | | | | | | |
| 706 | 6/14/2002 | OKLAHOMA CITY | HUMPHREYS,PEGGY | N | Mancina | | | | | | |
| 707 | 6/14/2002 | OKLAHOMA CITY | BALES,MARLA | N | Mancina | | | | | | |
| 708 | 6/14/2002 | OKLAHOMA CITY | RING,REBECCA | P | Mancina | | | | | | |
| 709 | 6/14/2002 | OKLAHOMA CITY | RING,BRADLEY | N | Mancina | | | | | | |
| 710 | 6/14/2002 | OKLAHOMA CITY | RUSSELL-WEBSTER,CAROLINE | P | Mancina | | | | | | |
| 711 | 6/14/2002 | OKLAHOMA CITY | COWELL,REDONDA | P | Mancina | | | | | | |
| 712 | 6/14/2002 | OKLAHOMA CITY | LOVETT,HAL | P | Mancina | | | | | | |
| 713 | 6/14/2002 | OKLAHOMA CITY | KOCHENOWER,LaSHAWN | N | Mancina | | | | | | |
| 714 | 6/14/2002 | OKLAHOMA CITY | HODGE,ROSA | N | Mancina | | | | | | |
| 715 | 6/14/2002 | OKLAHOMA CITY | FATH,ONA MAE | N | Mancina | | | | | | |
| 716 | 6/14/2002 | OKLAHOMA CITY | BOWER,TAMMY | N | Mancina | | | | | | |
| 717 | 6/14/2002 | OKLAHOMA CITY | McCOBE,BETTY | N | Mancina | | | | | | |
| 718 | 6/14/2002 | OKLAHOMA CITY | CONKEY,JULIE | N | Mancina | | | | | | |
| 719 | 6/14/2002 | OKLAHOMA CITY | OWENS,JANICE | N | Mancina | | | | | | |
| 720 | 6/14/2002 | OKLAHOMA CITY | OSBORNE,MARY | N | Mancina | | | | | | |
| 721 | 6/14/2002 | OKLAHOMA CITY | VIARS,PHILLIS | P | Mancina | | | | | | |
| 722 | 6/14/2002 | OKLAHOMA CITY | GALLOWAY,MARILYN | P | Mancina | | | | | | |
| 723 | 6/14/2002 | OKLAHOMA CITY | HULIN,LALLIE | P | Mancina | | | | | | |
| 724 | 6/14/2002 | OKLAHOMA CITY | GOMEZ,RICK | N | Mancina | | | | | | |
| 725 | 6/14/2002 | OKLAHOMA CITY | BRANDT,SHARON | N | Mancina | | | | | | |
| 726 | 6/14/2002 | OKLAHOMA CITY | RADFORD,LAURA | N | Mancina | | | | | | |
| 727 | 6/14/2002 | OKLAHOMA CITY | DEBRA,HANEY | N | Mancina | | | | | | |
| 728 | 6/14/2002 | OKLAHOMA CITY | KOCH,JUDITH | N | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 6/15/2002 | OKLAHOMA CITY | TYLER,ROGER | N | Mancina | | | | | | |
| 730 | 6/15/2002 | OKLAHOMA CITY | GRAHAM,HELEN | N | Mancina | | | | | | |
| 731 | 6/15/2002 | OKLAHOMA CITY | MITCHELL,TRELLIS | P | Mancina | | | | | | |
| 732 | 6/15/2002 | OKLAHOMA CITY | EVANGELINE,GODDARD | P | Mancina | | | | | | |
| 733 | 6/15/2002 | OKLAHOMA CITY | BOESE,SUSAN | P | Mancina | | | | | | |
| 734 | 6/15/2002 | OKLAHOMA CITY | HAMILTON,MAY | N | Mancina | | | | | | |
| 735 | 6/15/2002 | OKLAHOMA CITY | GIBSON,MARILYN | N | Mancina | | | | | | |
| 736 | 6/15/2002 | OKLAHOMA CITY | HAMILTON,CATHY | N | Mancina | | | | | | |
| 737 | 6/15/2002 | OKLAHOMA CITY | THOMPSON,JANE | N | Mancina | | | | | | |
| 738 | 6/15/2002 | OKLAHOMA CITY | LAPPIN,MARGARET | P | Mancina | | | | | | |
| 739 | 6/15/2002 | OKLAHOMA CITY | HAMILTON,VALERIE | N | Mancina | | | | | | |
| 740 | 6/15/2002 | OKLAHOMA CITY | TYLER,GLENDA | P | Mancina | | | | | | |
| 741 | 6/15/2002 | OKLAHOMA CITY | COMBEST,CAROL | P | Mancina | | | | | | |
| 742 | 6/15/2002 | OKLAHOMA CITY | NOLES,TONYA | P | Mancina | NGarcia | | | | N | |
| 743 | 6/15/2002 | OKLAHOMA CITY | RICHARDSON,VALERIE | N | Mancina | | | | | | |
| 744 | 6/15/2002 | OKLAHOMA CITY | PERALTA,BRANDY | N | Mancina | | | | | | |
| 745 | 6/15/2002 | OKLAHOMA CITY | MATHIS-ROGERS,SHARON | P | Mancina | | | | | | |
| 746 | 6/15/2002 | OKLAHOMA CITY | McDONALD,LAURA | N | Mancina | | | | | | |
| 747 | 6/15/2002 | OKLAHOMA CITY | JONES,SOPHIE ANN | N | Mancina | | | | | | |
| 748 | 6/15/2002 | OKLAHOMA CITY | JONES,RAY | N | Mancina | | | | | | |
| 749 | 6/16/2002 | OKLAHOMA CITY | HOLLINS,CLARENCE | N | Mancina | | | | | | |
| 750 | 6/16/2002 | OKLAHOMA CITY | WOLFORD,BILLY | N | Mancina | | | | | | |
| 751 | 6/16/2002 | OKLAHOMA CITY | HILL,DONALD | N | Mancina | | | | | | |
| 752 | 6/16/2002 | OKLAHOMA CITY | MYERS,ZABRINNA | N | Mancina | | | | | | |
| 753 | 6/16/2002 | OKLAHOMA CITY | TOVAR,SHELIA | N | Mancina | | | | | | |
| 754 | 6/16/2002 | OKLAHOMA CITY | STEPHENS,GLADYS | N | Mancina | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 6/16/2002 | OKLAHOMA CITY | THOMAS,STEPHANIE | N | Mancina | | | | | | |
| 756 | 6/16/2002 | OKLAHOMA CITY | HANS,CHERYLYN | P | Mancina | | | | | | |
| 757 | 6/16/2002 | OKLAHOMA CITY | HANS,DAVID | N | Mancina | | | | | | |
| 758 | 6/16/2002 | OKLAHOMA CITY | HERRARA,DORIS | N | Mancina | | | | | | |
| 759 | 6/16/2002 | OKLAHOMA CITY | RABE,LINDA | P | Mancina | | | | | | |
| 760 | 6/16/2002 | OKLAHOMA CITY | ABINAH,ANGELA | N | Mancina | | | | | | |
| 761 | 6/16/2002 | OKLAHOMA CITY | WILSON,LaDONNA | N | Mancina | | | | | | |
| 762 | 6/16/2002 | OKLAHOMA CITY | TRUMAN,GLENNA | N | Mancina | | | | | | |
| 763 | 6/16/2002 | OKLAHOMA CITY | JONES,BEVERLY | N | Mancina | | | | | | |
| 764 | 6/16/2002 | OKLAHOMA CITY | GRIFFIN,MARIAN | N | Mancina | | | | | | |
| 765 | 6/16/2002 | OKLAHOMA CITY | REESE,DANIELLE | N | Mancina | | | | | | |
| 766 | 6/16/2002 | OKLAHOMA CITY | WELCH,MARILYN | N | Mancina | | | | | | |
| 767 | 6/16/2002 | OKLAHOMA CITY | SCOTT,ONA | N | Mancina | | | | | | |
| 768 | 6/16/2002 | OKLAHOMA CITY | LOVEJOY,VICKIE | N | Mancina | | | | | | |
| 769 | 6/16/2002 | OKLAHOMA CITY | LUCAS,BARBARA | N | Mancina | | | | | | |
| 770 | 6/16/2002 | OKLAHOMA CITY | COUCHMAN,NANCY | N | Mancina | | | | | | |
| 771 | 6/16/2002 | OKLAHOMA CITY | DEARMAN,LINDA | P | Mancina | | | | | | |
| 772 | 6/16/2002 | OKLAHOMA CITY | DUKE,MACALEN | P | Mancina | | | | | | |
| 773 | 7/6/2002 | Birmingham | Scruggs, Glenda | n | | | | | | | |
| 774 | 7/6/2002 | Birmingham | Kimbrough, Sherry | n | | | | | | | |
| 775 | 7/6/2002 | Birmingham | Pernell, Geraldine | n | | | | | | | |
| 776 | 7/6/2002 | Birmingham | Pernell, Henry | P | Bright | | | | | P | |
| 777 | 7/6/2002 | Birmingham | Fair, Gloria | N | | | | | | | |
| 778 | 7/6/2002 | Birmingham | Hill, Teresa | N | | | | | | | |
| 779 | 7/6/2002 | Birmingham | Skelton, Roschelle | N | | | | | | | |
| 780 | 7/6/2002 | Birmingham | Hadder, Kimberly | N | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | 7/6/2002 | Birmingham | Grissom, Theresa | p | Brazil | | | | | P | |
| 782 | 7/6/2002 | Birmingham | Murphy, Fredd | n | | | | | | | |
| 783 | 7/6/2002 | Birmingham | Brittan, Margaret | p | Brazil | | | | | P | |
| 784 | 7/6/2002 | Birmingham | Morris, Lisa | n | | | | | | | |
| 785 | 7/7/2002 | Birmingham | Uptain, Gay Nell | N | | | | | | | |
| 786 | 7/7/2002 | Birmingham | Morton, Anethia | N | | | | | | | |
| 787 | 7/7/2002 | Birmingham | Pruitt, Mary Ann | N | | | | | | | |
| 788 | 7/7/2002 | Birmingham | Shaddix, Marie Ann | N | | | | | | | |
| 789 | 7/7/2002 | Birmingham | Hicks, Zenobia | N | | | | | | | |
| 790 | 7/7/2002 | Birmingham | Hudson, Linda | P | Brazil | | | | | P | |
| 791 | 7/7/2002 | Birmingham | Peebles, Amanda | N | | | | | | | |
| 792 | 7/7/2002 | Birmingham | Pullnam, Mary | N | | | | | | | |
| 793 | 7/7/2002 | Birmingham | Conner, Antionette | N | | | | | | | |
| 794 | 7/7/2002 | Birmingham | Malnee, Margaret Pat | N | | | | | | | |
| 795 | 7/8/2002 | Montgomery | Purdue, Glenda | N | | | | | | | |
| 796 | 7/8/2002 | Montgomery | Hawkins, Wanda | N | | | | | | | |
| 797 | 7/8/2002 | Montgomery | McGuire, Gwendolyn | N | | | | | | | |
| 798 | 7/8/2002 | Montgomery | Russell, Petrolia | N | | | | | | | |
| 799 | 7/8/2002 | Montgomery | Musgrove, Yolanda | N | | | | | | | |
| 800 | 7/8/2002 | Montgomery | Byrd, Belinda | P | Brazil | | | | | P | |
| 801 | 7/8/2002 | Montgomery | Tafe, Robin | N | | | | | | | |
| 802 | 7/8/2002 | Montgomery | Teriell, Renee | N | | | | | | | |
| 803 | 7/8/2002 | Montgomery | Hand, Lori | N | | | | | | | |
| 804 | 7/8/2002 | Montgomery | Edwards, Willie | N | | | | | | | |
| 805 | 7/8/2002 | Montgomery | Zanders, Daisey | N | | | | | | | |
| 806 | 7/8/2002 | Montgomery | Bandy, Angela | N | | | | | | | |

31

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 7/8/2002 | Montgomery | Booker, Mattie | N | | | | | | | |
| 808 | 7/8/2002 | Montgomery | Purvis, Criptal | N | | | | | | | |
| 809 | 7/9/2002 | Mobile | Singleton, Faye | N | | | | | | | |
| 810 | 7/9/2002 | Mobile | Lowery, Deanna | N | | | | | | | |
| 811 | 7/9/2002 | Mobile | Dees, Richard | N | | | | | | | |
| 812 | 7/9/2002 | Mobile | Cook, Pamela | N | | | | | | | |
| 813 | 7/9/2002 | Mobile | Sizemore, Jack | P | | | | | | | |
| 814 | 7/9/2002 | Mobile | Frazier, Debra | N | | | | | | | |
| 815 | 7/9/2002 | Mobile | Villar, Diane | N | | | | | | | |
| 816 | 7/9/2002 | Mobile | Nettles, Camille | N | | | | | | | |
| 817 | 7/9/2002 | Mobile | Albiar, Darlene | N | | | | | | | |
| 818 | 7/9/2002 | Mobile | Logan, Debbie | N | | | | | | | |
| 819 | 7/9/2002 | Mobile | Strickland, Judy | N | | | | | | | |
| 820 | 7/10/2002 | Mobile | Jackson, Sandra | N | | | | | | | |
| 821 | 7/10/2002 | Mobile | Murphy, Michelle | N | | | | | | | |
| 822 | 7/10/2002 | Mobile | Cochran, Bonnie | N | | | | | | | |
| 823 | 7/10/2002 | Mobile | Owens, Cornelia | N | | | | | | | |
| 824 | 7/10/2002 | Mobile | Kemp, John | N | | | | | | | |
| 825 | 7/10/2002 | Mobile | Bosarge, Donna | N | | | | | | | |
| 826 | 7/10/2002 | Mobile | Cotton, Dewillia | P | Brazil | | | | | P | wrong name |
| 827 | 7/10/2002 | Mobile | Dunn, Lorie | N | | | | | | | |
| 828 | 7/10/2002 | Mobile | Deer, Charles | N | | | | | | | |
| 829 | 7/10/2002 | Mobile | Nettles, Cathy | N | | | | | | | |
| 830 | 7/10/2002 | Mobile | Sparks, Claudette | N | | | | | | | |
| 831 | 7/10/2002 | Mobile | Lyman, Geneva | N | | | | | | | |
| 832 | 7/10/2002 | Mobile | Nettles, Betty | P | Brazil | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 7/10/2002 | Mobile | Daugherty, Olene | N | | | | | | | |
| 834 | 7/11/2002 | Ft. Walton / Destin | Rogers, Jennifer | N | | | | | | | |
| 835 | 7/11/2002 | Ft. Walton / Destin | Walker, Victoria | P | Brazil | | | | | P | |
| 836 | 7/11/2002 | Ft. Walton / Destin | Roughton, Barbara | P | Brazil N | | | | | | |
| 837 | 7/11/2002 | Ft. Walton / Destin | Vickers, Jenene | N | | | | | | | |
| 838 | 7/11/2002 | Ft. Walton / Destin | Griffin, Sheila | N | | | | | | | |
| 839 | 7/11/2002 | Ft. Walton / Destin | Brookshire, James | N | | | | | | | |
| 840 | 7/11/2002 | Ft. Walton / Destin | Musgrove, Shawneea | N | | | | | | | |
| 841 | 7/12/2002 | Gulfport | Pascley, LaSonja | P | Brazil | | | | | P | |
| 842 | 7/12/2002 | Gulfport | Hicks, Cynthia | N | | | | | | | |
| 843 | 7/12/2002 | Gulfport | Ladner, Dana | N | | | | | | | |
| 844 | 7/12/2002 | Gulfport | Cressione, Sharon | N | | | | | | | |
| 845 | 7/12/2002 | Gulfport | Ellis, Susan | N | | | | | | | |
| 846 | 7/12/2002 | Gulfport | Bolden, Beverly | N | | | | | | P | |
| 847 | 7/12/2002 | Gulfport | Mallette, Deborah | P | Brazil | | | | | | |
| 848 | 7/12/2002 | Gulfport | Kennedy, Yvonne | N | | | | | | | |
| 849 | 7/12/2002 | Gulfport | Mikell, Angela | N | | | | | | | |
| 850 | 7/12/2002 | Gulfport | Taylor, Edna | N | | | | | | | |
| 851 | 7/12/2002 | Gulfport | Triplett, Sherry | N | | | | | | | |
| 852 | 7/12/2002 | Gulfport | King, Shelia | N | | | | | | P | |
| 853 | 7/12/2002 | Gulfport | Byrd, Elizabeth | P | Brazil | | | | | | |
| 854 | 7/13/2002 | Gulfport | Walls, Karen | N | | | | | | P | |
| 855 | 7/13/2002 | Gulfport | Letlow, Gloria | P | Brazil | | | | | | |
| 856 | 7/13/2002 | Gulfport | Woodland, Johnnie | N | | | | | | | |
| 857 | 7/13/2002 | Gulfport | Curry, Andrea | N | | | | | | | |
| 858 | 7/13/2002 | Gulfport | Burton, Willie | N | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 7/13/2002 | Gulfport | Sims, Argie | N | | | | | | | |
| 860 | 7/13/2002 | Gulfport | Crear, Carolyn | N | | | | | | | |
| 861 | 7/13/2002 | Gulfport | Walker, Gale | N | | | | | | | |
| 862 | 7/13/2002 | Gulfport | Bennett, Vicki | N | | | | | | | |
| 863 | 7/13/2002 | Gulfport | Sollberger, Dorothy | N | | | | | | | |
| 864 | 7/13/2002 | Gulfport | Speights, Betty | N | | | | | | | |
| 865 | 7/13/2002 | Gulfport | Karra, Pam | N | | | | | | | |
| 866 | 7/13/2002 | Gulfport | McDonald, Brenda | P | Brazil | | | | | P | |
| 867 | 7/13/2002 | Gulfport | Thompson, Louise | N | | | | | | | |
| 868 | 7/13/2002 | Gulfport | Timm, Vivian | N | | | | | | | |
| 869 | 7/13/2002 | Gulfport | McNair, Patrice | N | | | | | | | |
| 870 | 7/14/2002 | Hattiesburg | Shaw, Henrela | N | | | | | | | |
| 871 | 7/14/2002 | Hattiesburg | Strickland, Annie Ruth | N | | | | | | | |
| 872 | 7/14/2002 | Hattiesburg | Shipp, Sharon | N | | | | | | | |
| 873 | 7/14/2002 | Hattiesburg | Hardy, Susie | N | | | | | | | |
| 874 | 7/14/2002 | Hattiesburg | Bullock, Tracy | N | | | | | | | |
| 875 | 7/14/2002 | Hattiesburg | Brownlow, Takeha | N | | | | | | | |
| 876 | 7/14/2002 | Hattiesburg | Johnson, Rose | P | Brazil | | | | | P | |
| 877 | 7/14/2002 | Hattiesburg | Johnson, Joanne | N | | | | | | | |
| 878 | 7/14/2002 | Hattiesburg | Luter, Mary | N | | | | | | | |
| 879 | 7/14/2002 | Hattiesburg | Alexander, Mamie | N | | | | | | | |
| 880 | 7/14/2002 | Hattiesburg | Downs, Jaunita | N | | | | | | | |
| 881 | 7/14/2002 | Hattiesburg | McGowan, Annie | N | | | | | | | |
| 882 | 7/14/2002 | Hattiesburg | Lacey, Andrea | N | | | | | | | |
| 883 | 7/14/2002 | Hattiesburg | McFarland, Percy | N | | | | | | | |
| 884 | 7/14/2002 | Hattiesburg | Sharp, Marie | N | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 7/14/2002 | Hattiesburg | Ducksworth, Gertrude | N | | | | | | | |
| 886 | 7/14/2002 | Hattiesburg | House, Dorothy | P | Brazil | | | | | P | |
| 887 | 7/14/2002 | Hattiesburg | Jefferson, Henry | N | | | | | | | |
| 888 | 7/14/2002 | Hattiesburg | Preston, Willie | P | Brazil | | | | | P | |
| 889 | 7/14/2002 | Hattiesburg | Stevens, Jerry | P | Brazil | | | | | P | |
| 890 | 7/14/2002 | Hattiesburg | Flowers, Carolyn | N | | | | | | | |
| 891 | 7/14/2002 | Hattiesburg | Hendricks, Willie | N | | | | | | | |
| 892 | 7/15/2002 | Hattiesburg | Patton, Freddie | N | | | | | | | |
| 893 | 7/15/2002 | Hattiesburg | Patton, Mary | N | | | | | | | |
| 894 | 7/15/2002 | Hattiesburg | Hurot, Barbara | N | | | | | | | |
| 895 | 7/15/2002 | Hattiesburg | Everett, Virginia | N | Salvia | | | | | N | |
| 896 | 7/15/2002 | Hattiesburg | Deloach, Frances | P | Brazil | | | | | P | |
| 897 | 7/15/2002 | Hattiesburg | Jordan, Stacy | N | Salvia | | | | | N | |
| 898 | 7/15/2002 | Hattiesburg | Harrell, Charles | N | Salvia | | | | | N | |
| 899 | 7/15/2002 | Hattiesburg | Marks, Lillie | P | Brazil | | | | | P | |
| 900 | 7/15/2002 | Hattiesburg | White, Samantha | N | Salvia | | | | | N | |
| 901 | 7/15/2002 | Hattiesburg | Harper, Deborah | N | Salvia | | | | | N | |
| 902 | 7/15/2002 | Hattiesburg | Williamson, Kathryn | N | Salvia | | | | | N | |
| 903 | 7/15/2002 | Hattiesburg | Bell, Carolyn | N | Salvia | | | | | N | |
| 904 | 7/15/2002 | Hattiesburg | West, Gloria | N | Salvia | | | | | N | |
| 905 | 7/15/2002 | Hattiesburg | Turner, JOAnn | N | Salvia | | | | | N | |
| 906 | 7/15/2002 | Hattiesburg | Bivens, May | N | Salvia | | | | | N | |
| 907 | 7/15/2002 | Hattiesburg | Wilson, Joann | N | Salvia | | | | | N | |
| 908 | 7/15/2002 | Hattiesburg | Hudson, Laverne (Joyce) | N | Salvia | | | | | P | |
| 909 | 7/15/2002 | Hattiesburg | Daniel, Chester | P | Brazil | | | | | P | |
| 910 | 7/15/2002 | Hattiesburg | Jordan, Emma | N | Salvia | | | | | N | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 7/15/2002 | Hattiesburg | Abram, Byethel | P | Brazil | | | | | P | |
| 912 | 7/15/2002 | Hattiesburg | Abram, Bobby | P | Brazil | | | | | P | |
| 913 | 7/15/2002 | Hattiesburg | Scott, Carrie | N | Salvia | | | | | N | |
| 914 | 7/15/2002 | Hattiesburg | Slay, Glenda | N | | | | | | | |
| 915 | 7/15/2002 | Hattiesburg | Whitfield, Diane | N | | | | | | | |
| 916 | 7/15/2002 | Hattiesburg | Boquet, Rae | N | | | | | | | |
| 917 | 7/15/2002 | Hattiesburg | Starr, Sheila | N | | | | | | | |
| 918 | 7/15/2002 | Hattiesburg | Whitfield, Bobbie | N | | | | | | | |
| 919 | 7/16/2002 | Jackson | Norris, Hunt | P | Hartley | | | | | P | wrong name ? |
| 920 | 7/16/2002 | Jackson | Edney, Lura | P | Hartley | | | | | P | |
| 921 | 7/16/2002 | Jackson | Jones, Margo | N | | | | | | | |
| 922 | 7/16/2002 | Jackson | Smith, Teresa | N | | | | | | | |
| 923 | 7/16/2002 | Jackson | Warren, Sue | N | | | | | | | |
| 924 | 7/16/2002 | Jackson | McLaurin, Mary | N | | | | | | | |
| 925 | 7/16/2002 | Jackson | Harrell, Sherry | P | Hartley | | | | | P | |
| 926 | 7/16/2002 | Jackson | Coleman, Ramonda | P | Hartley | | | | | P | |
| 927 | 7/16/2002 | Jackson | Skinner, Teresa | N | | | | | | | |
| 928 | 7/16/2002 | Jackson | Lalli, Treva | N | Salvia | | | Pass | | Pass | |
| 929 | 7/16/2002 | Jackson | Jones, Carmen | N | | | | | | | |
| 930 | 7/16/2002 | Jackson | Davis, Yvonne | N | | | | | | | |
| 931 | 7/16/2002 | Jackson | Bell, Fannie | N | | | | | | | |
| 932 | 7/16/2002 | Jackson | Huggins, Angela | N | | | | | | | |
| 933 | 7/16/2002 | Jackson | Davis, Diana | N | | | | | | | |
| 934 | 7/17/2002 | Jackson | Buck, Yevette | N | | | | | | | |
| 935 | 7/17/2002 | Jackson | Smith, Celia | N | | | | | | P | |
| 936 | 7/17/2002 | Jackson | Taylor, Pinkie | P | Hartley | | | | | | |

36

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 7/17/2002 | Jackson | Woolley, Susan | N | | | | | | | |
| 938 | 7/17/2002 | Jackson | Austin, Josephine | N | | | | | | | |
| 939 | 7/17/2002 | Jackson | Copeland, Janice | N | | | | | | | |
| 940 | 7/17/2002 | Jackson | King, Mary | N | | | | | | | |
| 941 | 7/17/2002 | Jackson | Hammers, Wanda | N | | | | | | | |
| 942 | 7/17/2002 | Jackson | Horne, Rose Ann | N | | | | | | | |
| 943 | 7/17/2002 | Jackson | Hill, Beverly | P | Hasley | | | | | P | |
| 944 | 7/17/2002 | Jackson | McNight, Debra | N | | | | | | | |
| 945 | 7/17/2002 | Jackson | Sullivan, Donna | N | | | | | | | |
| 946 | 7/17/2002 | Jackson | Jones, Donna | N | | | | | | | |
| 947 | 7/17/2002 | Jackson | Brown, Giovannia | N | | | | | | | |
| 948 | 7/17/2002 | Jackson | Williams, Alease | N | | | | | | | |
| 949 | 7/17/2002 | Jackson | Outlaw, Henry | N | | | | | | | |
| 950 | 7/17/2002 | Jackson | Strickland, Otis | P | Hasley | | | | | P | |
| 951 | 7/17/2002 | Jackson | Jones, Teresa | N | | | | | | | |
| 952 | 7/17/2002 | Jackson | Tyler, Barbara | N | | | | | | | |
| 953 | 7/17/2002 | Jackson | Fowler, Paula | P | Hasley N | | | | | | |
| 954 | 7/17/2002 | Jackson | McGehee, Deborah | p | Salva | | | | | | |
| 955 | 7/17/2002 | Jackson | Williams, Sondra | P | Hasky | | | | | P | |
| 956 | 7/17/2002 | Jackson | Pendergraft, Misty | N | | | | | | | |
| 957 | 7/17/2002 | Jackson | Pendergraft, Laddie | N | | | | | | | |
| 958 | 7/17/2002 | Jackson | Woods, Lucy | N | | | | | | | |
| 959 | 7/17/2002 | Jackson | Williams, Patricia | N | | | | | | | |
| 960 | 7/17/2002 | Jackson | Holder, Brinne | N | | | | | | | |
| 961 | 7/19/2002 | Fort Myers | Gaither, Beverly | N | | | | | | | |
| 962 | 7/19/2002 | Fort Myers | Marshall, Carol | P | Mancera | | | | | P | |

37

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | 7/19/2002 | Fort Myers | Tucker, Carol | N | | | | | | | |
| 964 | 7/19/2002 | Fort Myers | Thorstenson, Dorothy | N | | | | | | | |
| 965 | 7/19/2002 | Fort Myers | Stirns, Mary | N | | | | | | | |
| 966 | 7/19/2002 | Fort Myers | Williams, Howard | P | Mancina | | | | | P | |
| 967 | 7/19/2002 | Fort Myers | French, Carla | P | Mancina | | | | | P | |
| 968 | 7/19/2002 | Fort Myers | Sabiston, Frances | N | Salvia | | | | | N | |
| 969 | 7/19/2002 | Fort Myers | Russo, Abbie | N | | | | | | | |
| 970 | 7/19/2002 | Fort Myers | Broyles, Eva | N | | | | | | | |
| 971 | 7/19/2002 | Fort Myers | Emrick, Edna | N | | | | | | | |
| 972 | 7/19/2002 | Fort Myers | Austerman, Edna | P | Mancina | | | | | P | |
| 973 | 7/19/2002 | Fort Myers | Cook, Deleah | P | Mancina | | | | | P | |
| 974 | 7/19/2002 | Fort Myers | Reid, Roberte | N | Salvia | | | | | N | |
| 975 | 7/19/2002 | Fort Myers | Goodrich, Dolores | P | Hasley | | | | | P by pay | |
| 976 | 7/19/2002 | Fort Myers | Dayton, Jeanina | N | Salvia | | | | | N | |
| 977 | 7/19/2002 | Fort Myers | Dayton, Benjamin | N | Salvia | | | | | N | |
| 978 | 7/19/2002 | Fort Myers | Helsel, Sandra | N | Salvia | | | | | N | |
| 979 | 7/19/2002 | Fort Myers | Fowler, Edith | N | Salvia | | | | | N | |
| 980 | 7/20/2002 | Fort Myers | Sheehan, Marjorie | N | Salvia | | | | | P | |
| 981 | 7/20/2002 | Fort Myers | Sapia, Micheline | P | Hasley | | | | | P | |
| 982 | 7/20/2002 | Fort Myers | Winton, Jamie | N | Salvia | | | | | N | |
| 983 | 7/20/2002 | Fort Myers | Fogg, Sandra | N | Salvia | | | | | N | |
| 984 | 7/20/2002 | Fort Myers | Brammer, Robert Jr. | N | Salvia | | | | | N | |
| 985 | 7/20/2002 | Fort Myers | Labonte, Sandra | N | Salvia | | | | | P | |
| 986 | 7/20/2002 | Fort Myers | Harla, Laurie | N | Salvia | | | | | P | status change |
| 987 | 7/20/2002 | Fort Myers | Harla, Russell | N | Salvia | | | | | N | |
| 988 | 7/20/2002 | Fort Myers | Letterese, Peter | N | Salvia | | | | | N | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 7/20/2002 | Fort Myers | Carringer, Jennifer | N | Saliva | | | | | N | |
| 990 | 7/20/2002 | Fort Myers | Brown, Lois | N | Saliva | | | | | N | |
| 991 | 7/20/2002 | Fort Myers | Hansen, Barbara | N | Saliva | | | | | N | |
| 992 | 7/20/2002 | Fort Myers | Bouchard, Deborah | N | Saliva | | | | | N | |
| 993 | 7/21/2002 | Fort Myers | Wright, Lynda | P | Hasty | | | | | P | |
| 994 | 7/21/2002 | Fort Myers | Morgan, Yvonne | N | Saliva | | | | | N | |
| 995 | 7/21/2002 | Fort Myers | Johnson, ~~Wanda~~ Lucinda | P | Hasty | | | | | | name on report  Lucinda |
| 996 | 7/21/2002 | Fort Myers | Waters, Shirlene | N | Saliva | | | | | N | |
| 997 | 7/21/2002 | Fort Myers | Ramos, Sandra | N | Saliva | | | | | N | |
| 998 | 7/21/2002 | Fort Myers | Jurek, Steven | P | | | | | | | |
| 999 | 7/21/2002 | Fort Myers | Bazo, Julia | P | Saliva | | | | | P | |
| 1000 | 7/21/2002 | Fort Myers | Gartanutti, John | N | Saliva | | | | | N | |
| 1001 | 7/21/2002 | Fort Myers | Teeter, Patricia | P | Saliva N | | | | | N | |
| 1002 | 7/21/2002 | Fort Myers | Duncan, Ronald | N | | | | | | | |
| 1003 | 7/21/2002 | Fort Myers | Jensen, Molly | N | | | | | | | |
| 1004 | 7/21/2002 | Fort Myers | Couden, Steven | N | | | | | | | |
| 1005 | 7/21/2002 | Fort Myers | Lagmini, Lisa | N | | | | | | | |
| 1006 | 7/21/2002 | Fort Myers | Russell, Catherine | N | | | | | | | |
| 1007 | 7/21/2002 | Fort Myers | Hillman, Ester | N | | | | | | | |
| 1008 | 7/21/2002 | Fort Myers | Dyess, Jo | N | | | | | | | |
| 1009 | 7/21/2002 | Fort Myers | Gervais, Cory | N | | | | | | | |
| 1010 | 7/21/2002 | Fort Myers | Mosby, Debora | N | | | | | | | |
| 1011 | 7/22/2002 | Fort Myers | D"Angilo, Joseph | N | | | | | | | |
| 1012 | 7/22/2002 | Fort Myers | Chiarelli, Norma | N | | | | | | | |
| 1013 | 7/22/2002 | Fort Myers | Burns, Blanche | N | | | | | | | |
| 1014 | 7/22/2002 | Fort Myers | Cast, Shirley | N | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 7/22/2002 | Fort Myers | Grassi, Nancy | P | Salvia | | | | | P | |
| 1016 | 7/22/2002 | Fort Myers | Andrusckiewez, Dorota | N | | | | | | | |
| 1017 | 7/22/2002 | Fort Myers | Katz, Susan | N | | | | | | | |
| 1018 | 7/22/2002 | Fort Myers | Windancer, Patricia | N | | | | | | | |
| 1019 | 7/22/2002 | Fort Myers | Nicol, Jessie | N | | | | | | | |
| 1020 | 7/22/2002 | Fort Myers | Lavallee, Judith | N | | | | | | | |
| 1021 | 7/23/2002 | Orlando | Setser, Janet | N | | | | | | | |
| 1022 | 7/23/2002 | Orlando | Kirk, John | N | | | | | | | |
| 1023 | 7/23/2002 | Orlando | Kirk, Jeannine | N | | | | | | | |
| 1024 | 7/23/2002 | Orlando | Johnson, Mary | N | | | | | | | |
| 1025 | 7/23/2002 | Orlando | Davis, Diane | N | | | | | | | |
| 1026 | 7/23/2002 | Orlando | Sabine, Julie | N | | | | | | | |
| 1027 | 7/23/2002 | Orlando | Silinksy, Gary | N | | | | | | | |
| 1028 | 7/23/2002 | Orlando | Thatcher, Wendy | N | | | | | | | |
| 1029 | 7/23/2002 | Orlando | Castel, Shelly | N | | | | | | | |
| 1030 | 7/23/2002 | Orlando | Sontag, Karl | N | | | | | | | |
| 1031 | 7/24/2002 | Jacksonville | Quick, Jean | N | | | | | | | |
| 1032 | 7/24/2002 | Jacksonville | Cooksey, Gayle | N | | | | | | | |
| 1033 | 7/24/2002 | Jacksonville | Raynor, Audrey | P | Salvia | | | | | P | |
| 1034 | 7/24/2002 | Jacksonville | Hannoush, Tala | P | Salvia | | | | | P | |
| 1035 | 7/24/2002 | Jacksonville | Fermier, Robert | N | | | | | | | |
| 1036 | 7/24/2002 | Jacksonville | Demastus, Elizabeth | N | | | | | | | |
| 1037 | 7/24/2002 | Jacksonville | Brooks, Lindy | N | | | | | | | |
| 1038 | 7/24/2002 | Jacksonville | Lapanne, Jeanne | N | | | | | | | |
| 1039 | 7/24/2002 | Jacksonville | Gillissie- Lehman, Laura | P | Brazil | | | | | P | |
| 1040 | 7/25/2002 | Jacksonville | Riggins, Robin | N | Salvia | | | | | N | |

40

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | 7/25/2002 | Jacksonville | Rehme, Jane | N | Saliva | | | | | N | |
| 1042 | 7/25/2002 | Jacksonville | Snider, Theresa | N | Saliva | | | | | P | changed from N |
| 1043 | 7/25/2002 | Jacksonville | Stoll, Phyliss | P | Hastey | | | | | P | |
| 1044 | 7/25/2002 | Jacksonville | Reed, Diane | N | | | | | | | |
| 1045 | 7/25/2002 | Jacksonville | Stewart, Kym | N | Saliva | | | | | N | |
| 1046 | 7/25/2002 | Jacksonville | Canter-August, Lillie | N | Saliva | | | | | N | |
| 1047 | 7/25/2002 | Jacksonville | Collins, Stephanie | N | Saliva | | | | | N | |
| 1048 | 7/25/2002 | Jacksonville | Rotz, Rebecca | N | Saliva | | | | | N | |
| 1049 | 7/25/2002 | Jacksonville | Wilds, Sherrie | p | | | | | | | |
| 1050 | 7/25/2002 | Jacksonville | Garner, Merlene | N | Saliva | | | | | N | |
| 1051 | 7/25/2002 | Jacksonville | Hughes, Katrell | P | Hastey | | | | | P | |
| 1052 | 7/25/2002 | Jacksonville | Ford, Janette | N | Saliva | | | | | N | |
| 1053 | 7/25/2002 | Jacksonville | Sampson, Stephanie | N | Saliva | | | | | N | |
| 1054 | 7/25/2002 | Jacksonville | Budd, Jennifer | N | Saliva | | | | | N | |
| 1055 | 7/25/2002 | Jacksonville | Augustine, Tekesha | n | Saliva | | | | | N | |
| 1056 | 7/26/2002 | Savannah | Slee, Lasonja | N | | | | | | | |
| 1057 | 7/26/2002 | Savannah | Hamilton, Geraldine | P | Hastey | | | | | P | |
| 1058 | 7/26/2002 | Savannah | Turner, Jenean | P | Hastey | | | | | P | |
| 1059 | 7/26/2002 | Savannah | Jones, Margaret | N | | | | | | | |
| 1060 | 7/26/2002 | Savannah | Buck, Victoria | N | | | | | | | |
| 1061 | 7/26/2002 | Savannah | Martin, Sheila | N | | | | | | | |
| 1062 | 7/26/2002 | Savannah | Thompson, Sonnye | N | | | | | | | |
| 1063 | 7/26/2002 | Savannah | Albright, Rosa | N | Saliva | | | NP | | NP | |
| 1064 | 7/26/2002 | Savannah | Contezac, Karen | N | | | | | | | |
| 1065 | 7/26/2002 | Savannah | Sheets, Kathryn | N | | | | | | | |
| 1066 | 7/26/2002 | Savannah | Christie, Tami | N | | | | | | | |

41

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 7/26/2002 | Savannah | Brown, Dorothy | n | | | | | | | |
| 1068 | 7/26/2002 | Savannah | Elders, Lois | N | | | | | | | |
| 1069 | 7/26/2002 | Savannah | Trappin, Vondell | N | | | | | | | |
| 1070 | 7/26/2002 | Savannah | Sillery, Rebecca Stevens | N | | | | | | | |
| 1071 | 7/26/2002 | Savannah | Hamilton-Scott, Betty | N | | | | | | | |
| 1072 | 7/27/2002 | Macon | Luke, Edith | n | | | | | | | |
| 1073 | 7/27/2002 | Macon | Marable, Peggy | n | | | | | | | |
| 1074 | 7/27/2002 | Macon | Rowlins, John | n | | | | | | | |
| 1075 | 7/27/2002 | Macon | Wood, Susan Vickie | n | | | | | | | |
| 1076 | 7/27/2002 | Macon | Arnette, Helen | p | | | | | | | |
| 1077 | 7/27/2002 | Macon | Harris, Carolyn | n | | | | | | | |
| 1078 | 7/27/2002 | Macon | Clay, Della | n | | | | | | | |
| 1079 | 7/27/2002 | Macon | Reeves, Mamie | n | | | | | | | |
| 1080 | 7/28/2002 | Atlanta | Perlove, Irit | n | | | | | | | |
| 1081 | 7/28/2002 | Atlanta | Miles, Jennifer | n | | | | | | | |
| 1082 | 7/28/2002 | Atlanta | Vanpelt, Judith | p | Satire | | | | | P | |
| 1083 | 7/28/2002 | Atlanta | Boutelle, Trisha | n | | | | | | | |
| 1084 | 7/28/2002 | Atlanta | Thomas, Sharon | n | | | | | | | |
| 1085 | 7/28/2002 | Atlanta | Lockhart, Dwayna | n | | | | | | | |
| 1086 | 7/28/2002 | Atlanta | Felgate, Carol | n | | | | | | | |
| 1087 | 7/28/2002 | Atlanta | Procter, Donna | n | | | | | | | |
| 1088 | 7/28/2002 | Atlanta | Nettles, Lamonica | n | | | | | | | |
| 1089 | 7/28/2002 | Atlanta | Timmons, Rosa | n | | | | | | | |
| 1090 | 7/29/2002 | Greenville | Gainey, Catherine | n | | | | | | | |
| 1091 | 7/29/2002 | Greenville | Agnew, Carolyn | n | | | | | | | |
| 1092 | 7/29/2002 | Greenville | Henry, Mary | n | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 7/29/2002 | Greenville | Mathis, Juanita | p | Saliva | | | | | P | |
| 1094 | 7/29/2002 | Greenville | Marcum, Grethel | p | Saliva | | | | | P | |
| 1095 | 7/30/2002 | Richmond | Taylor, Michael | N | | | | | | | |
| 1096 | 7/30/2002 | Richmond | Anderson, Connie | N | | | | | | | |
| 1097 | 7/30/2002 | Richmond | Moraski, Sandra | N | | | | | | | |
| 1098 | 7/30/2002 | Richmond | Armstrong, Shontae | P | Saliva | | | | | P | |
| 1099 | 7/30/2002 | Richmond | Mezza, Louella | N | | | | | | | |
| 1100 | 7/30/2002 | Richmond | Moore, Ralph | N | | | | | | | |
| 1101 | 7/30/2002 | Richmond | Hodges, Diana M. | N | | | | | | | |
| 1102 | 7/30/2002 | Richmond | Wilson, Elaine | N | | | | | | | |
| 1103 | 7/30/2002 | Richmond | Elder, Gloria | N | | | | | | | |
| 1104 | 7/30/2002 | Richmond | Lewis, Charlotte | N | | | | | | | |
| 1105 | 7/30/2002 | Richmond | Jones, Wendy | N | | | | | | | |
| 1106 | 8/2/2002 | Charlotte | Loudermilk, Richard | N | | | | | | | |
| 1107 | 8/2/2002 | Charlotte | Loudermilk, Johnsie | P | Saliva | | | | | P | |
| 1108 | 8/2/2002 | Charlotte | Thompson, Susie | P | Saliva | | | | | P | |
| 1109 | 8/2/2002 | Charlotte | Davis, Shirley | N | | | | | | | |
| 1110 | 8/2/2002 | Charlotte | Dobbins, Sandra | N | | | | | | | |
| 1111 | 8/2/2002 | Charlotte | Bradshaw, Cathy | N | | | | | | | |
| 1112 | 8/2/2002 | Charlotte | Oklar, Cindy | N | | | | | | | |
| 1113 | 8/2/2002 | Charlotte | Liscomb, Ann | N | | | | | | | |
| 1114 | 8/3/2002 | Raleigh | Lyon, Charlene | N | | | | | | | |
| 1115 | 8/3/2002 | Raleigh | Harns, Beverly | P | Saliva | | | | | P | |
| 1116 | 8/3/2002 | Raleigh | Thomas, Linda | N | | | | | | | |
| 1117 | 8/3/2002 | Raleigh | Tillage, Mary | N | | | | | | | |
| 1118 | 8/3/2002 | Raleigh | James, Janice | N | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119 | 8/3/2002 | Raleigh | Coley, Rhonda | N | | | | | | | |
| 1120 | 8/4/2002 | New Bern | Chapman, Camille | P | Salvie | | | | | P | |
| 1121 | 8/4/2002 | New Bern | Alderman, LaGaurdia | n | | | | | | | |
| 1122 | 8/5/2002 | Fayetteville | Hadfield, Robin | n | | | | | | | |
| 1123 | 8/6/2002 | Myrtle Beach | Lapolla, Janet | n | | | | | | | |
| 1124 | 8/6/2002 | Myrtle Beach | Hamilton, Mary | P | Salvie | | | | | P | – missing Pj2 of report |
| 1125 | 8/6/2002 | Myrtle Beach | Edge, Eva | P | Salvie | | | | | P | |
| 1126 | 8/17/2002 | Redding, CA | Klotz, Barbara | N | M S | | | | | | |
| 1127 | 8/17/2002 | Redding, CA | Roe, Christie | P | Hasley | | | | | P | |
| 1128 | 8/17/2002 | Redding, CA | Shelley, Patti | N | | | | | | | |
| 1129 | 8/17/2002 | Redding, CA | Holste, Cindy | P | Hasley | | | | | P | |
| 1130 | 8/17/2002 | Redding, CA | Hall, Darwin | N | | | | | | | |
| 1131 | 8/17/2002 | Redding, CA | Clement, Michelle | N | | | | | | | |
| 1132 | 8/17/2002 | Redding, CA | Anderson, Richard | N | | | | | | | |
| 1133 | 8/17/2002 | Redding, CA | Snow, Glenda | n | | | | | | | |
| 1134 | 8/17/2002 | Redding, CA | Snow, Claudette | N | | | | | | | |
| 1135 | 8/17/2002 | Redding, CA | Ritcheson, Robert | N | | | | | | | |
| 1136 | 8/17/2002 | Redding, CA | Widby, Christina | N | | | | | | | |
| 1137 | 8/17/2002 | Redding, CA | Sanders, Patricia | N | | | | | | | |
| 1138 | 8/17/2002 | Redding, CA | Olsen, Stephanie | N | | | | | | | |
| 1139 | 8/17/2002 | Redding, CA | Hartman, Robyne | N | | | | | | | |
| 1140 | 8/18/2002 | Redding, CA | Hill, Cindy | N | | | | | | | |
| 1141 | 8/18/2002 | Redding, CA | French, Shelly | N | | | | | | | |
| 1142 | 8/18/2002 | Redding, CA | Suhrie, Betty | N | | | | | | | |
| 1143 | 8/18/2002 | Redding, CA | Robbins, Jennifer | N | | | | | | | |
| 1144 | 8/18/2002 | Redding, CA | Thuemler, Alana | N | | | | | | | |

44

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | 8/18/2002 | Redding, CA | Gough, Dayna | N | | | | | | | |
| 1146 | 8/18/2002 | Redding, CA | Russell, Kimberly | N | | | | | | | |
| 1147 | 8/18/2002 | Redding, CA | Payne, Nina | N | | | | | | | |
| 1148 | 8/18/2002 | Redding, CA | Davis, Linda | P | Hooley | | | | | P | |
| 1149 | 8/18/2002 | Redding, CA | Wiggins, Teresa | N | | | | | | | |
| 1150 | 8/18/2002 | Redding, CA | Huha, Janet | P | Hooley | | | | | P | |
| 1151 | 8/18/2002 | Redding, CA | Arnold, Renee | N | | | | | | | |
| 1152 | 8/18/2002 | Redding, CA | Elworthy, Debbie | N | | | | | | | |
| 1153 | 8/18/2002 | Redding, CA | Sanders, Aaron | N | | | | | | | |
| 1154 | 8/18/2002 | Redding, CA | Jebens, Penny | N | | | | | | | |
| 1155 | 8/19/2002 | Redding, CA | Wallace, Mark | P | Hooley | | | | | P | m.Vi on report |
| 1156 | 8/19/2002 | Redding, CA | Clements, Barbara | N | Salvia | | | | | N | |
| 1157 | 8/19/2002 | Redding, CA | Grow, Janice | N | m S | | | | | N | |
| 1158 | 8/19/2002 | Redding, CA | Leverette, Valli | N | m S | | | | | N | |
| 1159 | 8/19/2002 | Redding, CA | Bagshaw, Rema | N | m S | | | | | N | |
| 1160 | 8/19/2002 | Redding, CA | Bagshaw, Dennis | N | m S | | | | | N | |
| 1161 | 8/19/2002 | Redding, CA | Clement, Patsy | P | Hooley | | | | | P | |
| 1162 | 8/19/2002 | Redding, CA | Forbes, Kelly | N | m S | | | | | N | |
| 1163 | 8/19/2002 | Redding, CA | Pannell, Lisa | N | m S | | | | | N | |
| 1164 | 8/19/2002 | Redding, CA | Oiler, Patrick | N | m S | | | | | N | |
| 1165 | 8/19/2002 | Redding, CA | Henderson, Ursula | N | m S | | | | | N | |
| 1166 | 8/20/2002 | Eureka, CA | Lawler, Thomas | N | m S | | | | | N | |
| 1167 | 8/20/2002 | Eureka, CA | Hoover, Michelle | P | Hooley | | | | | | name misspelled on repo |
| 1168 | 8/20/2002 | Eureka, CA | Cossoloto, Kathleen | N | m S | | | | | N | |
| 1169 | 8/20/2002 | Eureka, CA | Robertson, Darlene | P | Hooley | | | | | P | |
| 1170 | 8/20/2002 | Eureka, CA | Freeman, Billie | P | Hooley | | | | | P | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | 8/20/2002 | Eureka, CA | Lyons, Kim | N | m S | | | | | ∿ | |
| 1172 | 8/20/2002 | Eureka, CA | Horn, Wendy | N | m S | | | | | ∿ | |
| 1173 | 8/20/2002 | Eureka, CA | Passarini, Inge | N | m S | | | | | ∿ | |
| 1174 | 8/23/2002 | Medford, Oregan | Glaser, Patricia | N | m S | | | | | ∿ | |
| 1175 | 8/23/2002 | Medford, Oregan | Campbell, Velma | N | m S | | | | | ∿ | |
| 1176 | 8/23/2002 | Medford, Oregan | Bollman, Janiel | N | m S | | | | | ∿ | |
| 1177 | 8/23/2002 | Medford, Oregan | Miller, Sharron N. | P | Haoteg | | | | | ρ | |
| 1178 | 8/23/2002 | Medford, Oregan | Guidry, Mechelle | N | m S | | | | | ∿ | |
| 1179 | 8/23/2002 | Medford, Oregan | Olds, Sheri | N | m S | | | | | ∿ | |
| 1180 | 8/23/2002 | Medford, Oregan | Anacleto, Dorothy | P | Haoteg | | | | | ρ | |
| 1181 | 8/23/2002 | Medford, Oregan | Simon, Dixie | N | m S | | | | | ∿ | |
| 1182 | 8/23/2002 | Medford, Oregan | Deane, Lynda | N | m S | | | | | ∿ | |
| 1183 | 8/23/2002 | Medford, Oregan | King, Betty | N | m S | | | | | ∿ | |
| 1184 | 8/23/2002 | Medford, Oregan | Jimenez, Sandra | N | m S | | | | | ∿ | |
| 1185 | 8/23/2002 | Medford, Oregan | Mooneyham, Cynthia | N | m S | | | | | ∿ | |
| 1186 | 8/23/2002 | Medford, Oregan | Schaefer-Bebell, Carol | N | m S | | | | | ∿ | |
| 1187 | 9/5/2002 | Columbia, SC | Hurst, Elizabeth | N | | | | | | | |
| 1188 | 9/5/2002 | Columbia, SC | Wright, Mark | N | m S | | | | | ∿ | |
| 1189 | 9/5/2002 | Columbia, SC | Riley, Judy | N | m S | | | | | ∿ | |
| 1190 | 9/5/2002 | Columbia, SC | Hill, Francis | N | m S | | | | | ∿ | |
| 1191 | 9/5/2002 | Columbia, SC | Wells, Annie | N | m S | | | | | ∿ | |
| 1192 | 9/6/2002 | Charleston, SC | Dickson, Robert | P | Salvia | | | | | ρ | Dixon on report |
| 1193 | 9/6/2002 | Charleston, SC | Backman, Gloria | N | m S | | | | | ∿ | |
| 1194 | 9/6/2002 | Charleston, SC | Crocker, Etta | P | Salvia | | | | | ρ | |
| 1195 | 9/6/2002 | Charleston, SC | Grimball, Pauline | N | m S | | | | | ∿ | |
| 1196 | 9/6/2002 | Charleston, SC | Souther, John | N | m S | | | | | ∿ | |

46

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | 9/6/2002 | Charleston, SC | Schlecht, Shelvy | N | m S | | | | | N | |
| 1198 | 9/6/2002 | Charleston, SC | Meaney, Deborah | N | m S | | | | | N | |
| 1199 | 9/6/2002 | Charleston, SC | Richards, Theresa | N | m S | | | | | N | |
| 1200 | 9/6/2002 | Charleston, SC | Adams, Mike | N | m S | | | | | N | |
| 1201 | 9/6/2002 | Charleston, SC | Asbelle, Joyce | N | m S | | | | | N | |
| 1202 | 9/6/2002 | Charleston, SC | Van Lien, Thomas | N | m S | | | | | N | |
| 1203 | 9/6/2002 | Charleston, SC | Jenkins, Donna | N | m S | | | | | N | |
| 1204 | 9/6/2002 | Charleston, SC | Williams, Evon Capers | N | m S | | | | | N | |
| 1205 | 9/6/2002 | Charleston, SC | Kinney, Shari | N | m S | | | | | N | |
| 1206 | 9/8/2002 | Birmingham, AL | Lewis, Eric L. | N | m S | | | | | N | |
| 1207 | 9/8/2002 | Birmingham, AL | Hockett, Patricia | N | MS | | | | | N | |
| 1208 | 9/8/2002 | Birmingham, AL | Martin, Brenda | N | MS | | | | | N | |
| 1209 | 9/8/2002 | Birmingham, AL | Newton, Jennifer | N | m S | | | | | N | |
| 1210 | 9/8/2002 | Birmingham, AL | Varden, Linda | N | Salvia | | | | | N | |
| 1211 | 9/8/2002 | Birmingham, AL | Pike, Tammy | N | m S | | | | | N | |
| 1212 | 9/8/2002 | Birmingham, AL | Varden, Ronnie | N | m S | | | | | N | |
| 1213 | 9/8/2002 | Birmingham, AL | Dorsey, Loretta | P | Salvia | | | | | P | |
| 1214 | 9/8/2002 | Birmingham, AL | Hicks, Zenobia | N | m S | | | | | N | |
| 1215 | 9/8/2002 | Birmingham, AL | Mitchell, Eloise | N | m S | | | | | N | |
| 1216 | 9/9/2002 | Memphis, TN | Veasley, Bertha | N | m S | | | | | N | |
| 1217 | 9/9/2002 | Memphis, TN | Tucker, Juanita | N | m S | | | | | N | |
| 1218 | 9/9/2002 | Memphis, TN | Welch, L.D. | N | m S | | | | | N | |
| 1219 | 9/9/2002 | Memphis, TN | Whaley, Elizabeth | N | m S | | | | | N | |
| 1220 | 9/9/2002 | Memphis, TN | Hanks, Elizabeth | P | Salvia | | | | | P | |
| 1221 | 9/9/2002 | Memphis, TN | Creson-Carroll, Dana | N | Salvia | | | | | N | |
| 1222 | 9/9/2002 | Memphis, TN | Roland, Vicki | N | m S | | | | | N | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 9/9/2002 | Memphis, TN | Driver, Toya | N | m S | | | | | N | |
| 1224 | 9/9/2002 | Memphis, TN | Sweat, Joseph | N | m S | | | | | N | |
| 1225 | 9/9/2002 | Memphis, TN | Gardner, Gail | P | Salvia | | | | | P | |
| 1226 | 9/10/2002 | Memphis, TN | McMillian, Deanne | N | m S | | | | | N | |
| 1227 | 9/10/2002 | Memphis, TN | Chapman, Teddie | N | m S | | | | | N | |
| 1228 | 9/10/2002 | Memphis, TN | Humes, Pamela | N | m S | | | | | N | |
| 1229 | 9/10/2002 | Memphis, TN | Curtis, Barbara | P | Salvia | | | | | P | |
| 1230 | 9/10/2002 | Memphis, TN | Jones, Florence | N | m S | | | | | N | |
| 1231 | 9/10/2002 | Memphis, TN | Carter, Joanne | P | Salvia | | | | | P | |
| 1232 | 9/10/2002 | Memphis, TN | Benson, Dorothy | N | m S | | | | | N | |
| 1233 | 9/10/2002 | Memphis, TN | Walker, Bonnie | N | m S | | | | | N | |
| 1234 | 9/10/2002 | Memphis, TN | Pennington, June | N | m S | | | | | N | |
| 1235 | 9/10/2002 | Memphis, TN | Oaks, Alvester | N | m S | | | | | N | |
| 1236 | 9/10/2002 | Memphis, TN | Hamilton, Jennie | N | m S | | | | | N | |
| 1237 | 9/10/2002 | Memphis, TN | Calaway, Donna | N | m S | | | | | N | |
| 1238 | 9/10/2002 | Memphis, TN | Taylor, Sharon | N | m S | | | | | N | |
| 1239 | 9/10/2002 | Memphis, TN | Avent, Vivian | N | m S | | | | | N | |
| 1240 | 9/10/2002 | Memphis, TN | Voyles, Amanda | N | m S | | | | | N | |
| 1241 | 9/11/2002 | Memphis, TN | Addison, Juanita | P | Salvia | | | | | P | |
| 1242 | 9/11/2002 | Memphis, TN | Hinton, Carolyn | N | Salvia | | | | | N | |
| 1243 | 9/11/2002 | Memphis. TN | Hood, Glenda | P | Salvia | | | | | P | |
| 1244 | 9/11/2002 | Memphis, TN | Minion, Gloria | N | Salvia | | | | | N | |
| 1245 | 9/11/2002 | Memphis, TN | Bauman, Carole | N | m S | | | | | N | |
| 1246 | 9/11/2002 | Memphis, TN | Jones, Gwendolyn | N | m S | | | | | N | |
| 1247 | 9/11/2002 | Memphis, TN | Burroughs, James | N | m S | | | | | N | |
| 1248 | 9/11/2002 | Memphis, TN | Weeks, Dorothy | N | m S | | | | | N | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | 9/11/2002 | Memphis, TN | Garrett, Emily | N | m s | | | | | N | |
| 1250 | 9/11/2002 | Memphis, TN | Sanford, George | N | Salvie | | | | | NP | review tape |
| 1251 | 9/11/2002 | Memphis, TN | Lake, Michelle | P | Salvie | Garcia | | | | P | |
| 1252 | 9/11/2002 | Memphis, TN | Byrd, Viva | N | m s | | | | | N | |
| 1253 | 9/11/2002 | Memphis, TN | Williams, Eufemia | N | m s | | | | | N | |
| 1254 | 9/11/2002 | Memphis, TN | Edwards, Jannie | N | m s | | | | | N | |
| 1255 | 9/11/2002 | Memphis, TN | Jackson, Tonya | N | m s | | | | | N | |
| 1256 | 9/11/2002 | Memphis, TN | Booker, Tilwanna | N | m s | | | | | N | |
| 1257 | 9/12/2002 | Memphis, TN | Smith, Early | N | m s | | | | | N | |
| 1258 | 9/12/2002 | Memphis, TN | Hewett, Katrina | N | m s | | | | | N | |
| 1259 | 9/12/2002 | Memphis, TN | Simmons, Vanessa | N | m s | | | | | P | |
| 1260 | 9/12/2002 | Memphis, TN | Crume, Melinda | P | Salvie | | | | | N | |
| 1261 | 9/12/2002 | Memphis, TN | Cowan, Priscilla | N | m s | | | | | N | |
| 1262 | 9/12/2002 | Memphis, TN | Vernon, Patricia | N | m s | | | | | N | |
| 1263 | 9/12/2002 | Memphis, TN | Walker, Debra | N | m s | | | | | N | |
| 1264 | 9/12/2002 | Memphis, TN | Johnson, Lillian | N | m s | | | | | N | |
| 1265 | 9/12/2002 | Memphis, TN | Holmes, Tiffany | N | m s | | | | | N | |
| 1266 | 9/12/2002 | Memphis, TN | Howell, Thelma | N | m s | | | | | N | |
| 1267 | 9/12/2002 | Memphis, TN | Pope, Alisa | P | Salvie | Garcia | Salvie | | | P | |
| 1268 | 9/12/2002 | Memphis, TN | Phillips, Gary | N | m s | | | | | N | |
| 1269 | 9/12/2002 | Memphis, TN | Gant, Johnella | P | Salvie | | | | | P | |
| 1270 | 9/12/2002 | Memphis, TN | Dyson, Tonya | N | m s | | | | | N | |
| 1271 | 9/14/2002 | Springfield, MO | Moss, Catherine | P | Salvie | | | | | P | |
| 1272 | 9/14/2002 | Springfield, MO | Bingham, Kristi | N | m s | | | | | N | |
| 1273 | 9/14/2002 | Springfield, MO | Bingham, Ronnie | N | m s | | | | | N | |
| 1274 | 9/14/2002 | Springfield, MO | Williams, Shelby | P | Garcia | Salvie | | | | P | |

49

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 9/14/2002 | Springfield, MO | Spence, Janet | P | Salvie | | | | | ρ | |
| 1276 | 9/14/2002 | Springfield, MO | Yeater, Belinda | N | m S | | | | | ω | |
| 1277 | 9/14/2002 | Springfield, MO | Huffman, Debra | P | Salvie | | | | | | |
| 1278 | 9/14/2002 | Springfield, MO | Benedict, Elvi (Joy) | P | Salvie | | | | | ρ | |
| 1279 | 9/14/2002 | Springfield, MO | Day, Jacqueline | N | m S | | | | | ω | |
| 1280 | 9/14/2002 | Springfield, MO | Coon, Shelley | N | m S | | | | | ω | |
| 1281 | 9/14/2002 | Springfield, MO | Manon, Tracie | N | m S | | | | | ω | |
| 1282 | 9/14/2002 | Springfield, MO | Ogden, Ronda | N | m S | | | | | ω | |
| 1283 | 9/14/2002 | Springfield, MO | Huff, Sandra | N | m S | | | | | ω | |
| 1284 | 9/14/2002 | Springfield, MO | Anderson, Icey | P | Salvie | | | | | ρ | |
| 1285 | 9/14/2002 | Springfield, MO | Massey, Glenne | N | m S | | | | | ω | |
| 1286 | 9/14/2002 | Springfield, MO | Livingston, Clarence (David) | N | | | | | | | |
| 1287 | 9/16/2002 | Kansas City, KS | Harper, Jolene | P | Salvie | | | | | ρ | |
| 1288 | 9/16/2002 | Kansas City, KS | Ahring, Pamela A. | p | Salvie | | | | | ρ | |
| 1289 | 9/16/2002 | Kansas City, KS | Smith, Sherry | N | m S | | | | | ω | |
| 1290 | 9/16/2002 | Kansas City, KS | Desmarais, David | N | m S | | | | | ω | |
| 1291 | 9/16/2002 | Kansas City, KS | Crockett, Wanda | P | Salvie | | | | | ρ | |
| 1292 | 9/16/2002 | Kansas City, KS | Peterson, Deborah | N | m S | | | | | ω | |
| 1293 | 9/16/2002 | Kansas City, KS | Bradley, Pamela | N | | | | | | | |
| 1294 | 9/16/2002 | Kansas City, KS | Keith, Judee | N | m S | | | | | ω | |
| 1295 | 9/16/2002 | Kansas City, KS | Caldwell, Sally | N | m S | | | | | ω | |
| 1296 | 9/16/2002 | Kansas City, KS | Pflugradt, Lori | N | m S | | | | | ω | |
| 1297 | 9/16/2002 | Kansas City, KS | Brotherton, Betty | N | m S | | | | | ω | |
| 1298 | 9/16/2002 | Kansas City, KS | Andrews, Catherine | N | m S | | | | | ω | |
| 1299 | 9/16/2002 | Kansas City, KS | Groom, Lisa | N | m S | | | | | ω | |
| 1300 | 9/16/2002 | Kansas City, KS | Combs, Nanette | N | m S | | | | | ω | |

50

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | 9/16/2002 | Kansas City, KS | Tinoco, Cynthia | N | m S | | | | | ∿ | |
| 1302 | 9/16/2002 | Kansas City, KS | Brock, Mickey | N | m S | | | | | ∿ | |
| 1303 | 9/16/2002 | Kansas City, KS | Burkeen, John | P | Salvia | | | | | P | |
| 1304 | 9/16/2002 | Kansas City, KS | Burkeen, Karilen | N | m S | | | | | ∿ | |
| 1305 | 9/16/2002 | Kansas City, KS | Parrish, Trawna | N | m S | | | | | ∿ | |
| 1306 | 9/17/2002 | Kansas City, KS | Garcie, Keri | N | m S | | | | | ∿ | |
| 1307 | 9/17/2002 | Kansas City, KS | Brown, Larry | N | m S | | | | | ∿ | |
| 1308 | 9/17/2002 | Kansas City, KS | Mercier, Sherill | N | m S | | | | | ∿ | |
| 1309 | 9/17/2002 | Kansas City, KS | Redwood, Vanessa | N | m S | | | | | ∿ | |
| 1310 | 9/17/2002 | Kansas City, KS | Strother, Yvonne | N | m S | | | | | ∿ | |
| 1311 | 9/17/2002 | Kansas City, KS | Nichols, Barbara | P | Salvia | | | | | P | |
| 1312 | 9/17/2002 | Kansas City, KS | Masterson, Espanola | P | Salvia | | | | | P | |
| 1313 | 9/17/2002 | Kansas City, KS | Stephenson, Charlene | N | m S | | | | | ∿ | |
| 1314 | 9/17/2002 | Kansas City, KS | Lespier, Marcie | P | Salvia | | | | | P | |
| 1315 | 9/17/2002 | Kansas City, KS | Grant, Lawrence | N | m S | | | | | ∿ | |
| 1316 | 9/17/2002 | Kansas City, KS | Palmer, Suzanne | N | m S | | | | | ∿ | |
| 1317 | 9/17/2002 | Kansas City, KS | Hayes, Anita | N | m S | | | | | ∿ | |
| 1318 | 9/17/2002 | Kansas City, KS | Mangam, Jennifer | N | m S | | | | | ∿ | |
| 1319 | 9/17/2002 | Kansas City, KS | Bosley, Cindy | N | m S | | | | | ∿ | |
| 1320 | 9/17/2002 | Kansas City, KS | Smith, Ingrid | P | Garcia | Salvia | | | | ∿ | |
| 1321 | 9/17/2002 | Kansas City, KS | Crookham, Beverly | N | m S | | | | | ∿ | |
| 1322 | 9/17/2002 | Kansas City, KS | Cullum, Dorothy | N | m S | | | | | | Rev. er Tape |
| 1323 | 9/17/2002 | Kansas City, KS | Checchi, Johnna | N | m S | | | | | ∿ | |
| 1324 | 9/17/2002 | Kansas City, KS | Adams, Patricia | N | m S | | | | | ∿ | |
| 1325 | 9/18/2002 | Kansas City, KS | Hughes, Elizabeth | N | m S | | | | | ∿ | |
| 1326 | 9/18/2002 | Kansas City, KS | Cassity, Shirley | P | Salvia | | | | | P | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | 9/18/2002 | Kansas City, KS | Mitchell, Nora | P | Salvia | | | | | ρ | |
| 1328 | 9/18/2002 | Kansas City, KS | McIntyre, Edna | N | m S | | | | | ν | |
| 1329 | 9/18/2002 | Kansas City, KS | Cornell, Brenda | P | Salvia | | | | | ρ | |
| 1330 | 9/18/2002 | Kansas City, KS | Cayton, Francis | N | m S | | | | | ν | |
| 1331 | 9/18/2002 | Kansas City, KS | Myers, Sheila | N | m S | | | | | ν | |
| 1332 | 9/18/2002 | Kansas City, KS | Burks, Eleanor | N | m S | | | | | ν | |
| 1333 | 9/18/2002 | Kansas City, KS | Leighow, Boyd | N | m S | | | | | ν | |
| 1334 | 9/18/2002 | Kansas City, KS | Akins, Willie | P | Salvia | | | | | | Wrong name |
| 1335 | 9/18/2002 | Kansas City, KS | Settles, H.M. | N | m S | | | | | ν | |
| 1336 | 9/18/2002 | Kansas City, KS | Dryden, Kristen | N | m S | | | | | ν | |
| 1337 | 9/18/2002 | Kansas City, KS | Bryant, Heather | N | | | | | | | |
| 1338 | 9/18/2002 | Kansas City, KS | Smith, Margaret | N | m S | | | | | ν | |
| 1339 | 9/18/2002 | Kansas City, KS | Kurzava, Stephanie | N | m S | | | | | ν | |
| 1340 | 9/18/2002 | Kansas City, KS | Smith, Laurie | N | m S | | | | | ν | |
| 1341 | 9/18/2002 | Kansas City, KS | Jones, Rhona | N | | | | | | | |
| 1342 | 9/20/2002 | Oklahoma City | Driver, Bradley | N | m S | | | | | ν | |
| 1343 | 9/20/2002 | Oklahoma City | Thomsen, Diana | N | m S | | | | | ν | |
| 1344 | 9/20/2002 | Oklahoma City | Driver, Deborah | N | m S | | | | | ν | |
| 1345 | 9/20/2002 | Oklahoma City | Benjamin, Patricia | P | Salvia | | | | | ρ | |
| 1346 | 9/20/2002 | Oklahoma City | Parton, Debi | N | m S | | | | | ν | |
| 1347 | 9/20/2002 | Oklahoma City | Barnes, Barbara | N | m S | | | | | ρ | |
| 1348 | 9/20/2002 | Oklahoma City | Burton, Deana | P | Salvia | | | | | ρ | |
| 1349 | 9/20/2002 | Oklahoma City | Curtis, Caroline | N | m S | | | | | ν | |
| 1350 | 9/20/2002 | Oklahoma City | Curtis, Harold | N | m S | | | | | ν | |
| 1351 | 9/20/2002 | Oklahoma City | Reese, William | ? | m S | | | | | ν | |
| 1352 | 9/20/2002 | Oklahoma City | Barnhisel, Lee | P | Salvia | | | | | ρ | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | 9/20/2002 | Oklahoma City | Brueggemann, Lea | N | m s | | | | | ~ | |
| 1354 | 9/20/2002 | Oklahoma City | Shores, Twyla | N | m s | | | | | ~ | |
| 1355 | 9/20/2002 | Oklahoma City | Ketterling, Ted | P | Garcia | salvia | | | | P | |
| 1356 | 9/20/2002 | Oklahoma City | Horton, Joy | P | Salvia | | | | | P | |
| 1357 | 9/20/2002 | Oklahoma City | Clovis, Aaron | N | m s | | | | | ~ | |
| 1358 | 9/20/2002 | Oklahoma City | McKenzie, Mary | N | m s | | | | | ~ | |
| 1359 | 9/21/2002 | Oklahoma City | King, Geneva | N | m s | | | | | ~ | |
| 1360 | 9/21/2002 | Oklahoma City | Stevenson, Melva | N | m s | | | | | ~ | |
| 1361 | 9/21/2002 | Oklahoma City | Goff, Stella | N | m s | | | | | ~ | |
| 1362 | 9/21/2002 | Oklahoma City | Wilcoxson, Vickie | N | m s | | | | | ~ | |
| 1363 | 9/21/2002 | Oklahoma City | Mainus, Terry | p | Salvia | | | | | P | |
| 1364 | 9/21/2002 | Oklahoma City | Orcutt, Kathy | N | m s | | | | | ~ | |
| 1365 | 9/21/2002 | Oklahoma City | Dugger, Betty | P | Salvia | | | | | P | |
| 1366 | 9/21/2002 | Oklahoma City | Regnier, Sherri | N | m s | | | | | ~ | |
| 1367 | 9/21/2002 | Oklahoma City | VanDolah, Dwight | N | m s | | | | | ~ | |
| 1368 | 9/21/2002 | Oklahoma City | Buchanan, Carolyn | P | Salvia | | | | | P | |
| 1369 | 9/21/2002 | Oklahoma City | Boyd, Karyn | N | m s | | | | | ~ | |
| 1370 | 9/21/2002 | Oklahoma City | Whitmore, Mary | N | m s | | | | | ~ | |
| 1371 | 9/21/2002 | Oklahoma City | Geissler, Linda | N | m s | | | | | ~ | |
| 1372 | 9/21/2002 | Oklahoma City | Wright, Beverly | N | m s | | | | | ~ | |
| 1373 | 9/21/2002 | Oklahoma City | Goddard, Vangie | P | Garcia | Salvia | | | | P | |
| 1374 | 9/21/2002 | Oklahoma City | Detwiler, Marie | N | m s | | | | | ~ | |
| 1375 | 9/21/2002 | Oklahoma City | Hale, Shelia | N | Salvia | | | | | ~ | |
| 1376 | 9/21/2002 | Oklahoma City | Sanders, Debbie | N | m s | | | | | ~ | |
| 1377 | 9/21/2002 | Oklahoma City | Worley, Paula | N | m s | | | | | ~ | |
| 1378 | 9/22/2002 | Oklahoma City | Curtis, Jeanette | N | m s | | | | | ~ | |

53

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 9/22/2002 | Oklahoma City | Clark, La Sandra | N | m S | | | | | ℕ | |
| 1380 | 9/22/2002 | Oklahoma City | Myer, Margaret | N | m S | | | | | ℕ | |
| 1381 | 9/22/2002 | Oklahoma City | Franklin, Marilyn | N | m S | | | | | ℕ | |
| 1382 | 9/22/2002 | Oklahoma City | Chavez, Tara | N | m S | | | | | ℕ | |
| 1383 | 9/22/2002 | Oklahoma City | Plumlee, Deborah | P | Garcia | Salvia | | | | ρ | |
| 1384 | 9/22/2002 | Oklahoma City | Vincent, Annie | N | m S | | | | | ℕ | |
| 1385 | 9/22/2002 | Oklahoma City | Thein, Barbara | P | Salvia | | | | | ρ | |
| 1386 | 9/22/2002 | Oklahoma City | Anderson, Allesi | N | m S | | | | | ℕ | |
| 1387 | 9/22/2002 | Oklahoma City | Hill, Nancy | N | m S | | | | | ℕ | |
| 1388 | 9/22/2002 | Oklahoma City | Powell, Amy | N | m S | | | | | ℕ | |
| 1389 | 9/22/2002 | Oklahoma City | Shadoan, Madeline | P | Salvia | | | | | ρ | |
| 1390 | 9/22/2002 | Oklahoma City | Wheeler, Martina | N | m S | | | | | ℕ | |
| 1391 | 9/22/2002 | Oklahoma City | Fisher, Carol | N | m S | | | | | ℕ | |
| 1392 | 9/22/2002 | Oklahoma City | Bates, Joyce | N | m S | | | | | ℕ | |
| 1393 | 9/22/2002 | Oklahoma City | Jay, Lisa | N | m S | | | | | ℕ | |
| 1394 | 9/22/2002 | Oklahoma City | Stevens, Kim | N | m S | | | | | ℕ | |
| 1395 | 9/23/2002 | Oklahoma City | Fischer, Wanda | N | | | | | | | |
| 1396 | 9/23/2002 | Oklahoma City | Campbell, Sharon | N | m S | | | | | ℕ | |
| 1397 | 9/23/2002 | Oklahoma City | Kozak, Nancy Berry | P | Garcia | | | | | | |
| 1398 | 9/23/2002 | Oklahoma City | Foos, Debra | N | m S | | | | | ℕ | |
| 1399 | 9/23/2002 | Oklahoma City | Hiddleston, Charlotte | N | m S | | | | | ℕ | |
| 1400 | 9/23/2002 | Oklahoma City | Phillips, Ray | N | m S | | | | | ℕ | |
| 1401 | 9/23/2002 | Oklahoma City | Croteau, Brenda | N | m S | | | | | ℕ | |
| 1402 | 9/23/2002 | Oklahoma City | Whittaker, Miranda | P | Salvia | | | | | ρ | |
| 1403 | 9/23/2002 | Oklahoma City | Behrens, Carla | P | Salvia | | | | | ρ | |
| 1404 | 9/23/2002 | Oklahoma City | Benson, Cynthia | P | Garcia | | | | | ρ | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 9/23/2002 | Oklahoma City | Smith, Darla | N | m s | | | | | ru | |
| 1406 | 9/23/2002 | Oklahoma City | Young, Rhonda | N | m s | | | | | ru | |
| 1407 | 9/23/2002 | Oklahoma City | Davis, Almetrice | N | m s | | | | | ru | |
| 1408 | 9/23/2002 | Oklahoma City | Burns, Christie | N | m s | | | | | ru | |
| 1409 | 9/23/2002 | Oklahoma City | McEwen, Lola | P | Garcia Salvi | | | | | P | |
| 1410 | 9/23/2002 | Oklahoma City | Elephant, Goldie | N | m s | | | | | ru | |
| 1411 | 9/23/2002 | Oklahoma City | Cain, Colleen | N | m s | | | | | ru | |
| 1412 | 9/23/2002 | Oklahoma City | Edwards, Kay | P | Salvia | | | | | P | |
| 1413 | 9/23/2002 | Oklahoma City | Davis, Robin | N | m s | | | | | ru | |
| 1414 | 10/6/2002 | Memphis, TN | Bailey, Carrie | N | | | | | | | |
| 1415 | 10/6/2002 | Memphis, TN | Williams, Andre | N | | | | | | | |
| 1416 | 10/6/2002 | Memphis, TN | Turner, Falondria | N | | | | | | | |
| 1417 | 10/6/2002 | Memphis, TN | McMahan, Jo | N | | | | | | | |
| 1418 | 10/6/2002 | Memphis, TN | Harris, Kelly | N | | | | | | | |
| 1419 | 10/6/2002 | Memphis, TN | Alexander, Mitzi | N | | | | | | | |
| 1420 | 10/6/2002 | Memphis, TN | Cullens, Cynthia | N | | | | | | | |
| 1421 | 10/6/2002 | Memphis, TN | Branch, Betty | N | | | | | | | |
| 1422 | 10/6/2002 | Memphis, TN | Brown, Shirley | N | | | | | | | |
| 1423 | 10/6/2002 | Memphis, TN | Austill, Myrna | N | | | | | | | |
| 1424 | 10/6/2002 | Memphis, TN | Tunstall, Jackie | N | | | | | | | |
| 1425 | 10/6/2002 | Memphis, TN | Bond, Yolanda | P | | | | | | | |
| 1426 | 10/6/2002 | Memphis, TN | Holm, Angie | N | | | | | | | |
| 1427 | 10/6/2002 | Memphis, TN | Pickett, Jack | N | | | | | | | |
| 1428 | 10/6/2002 | Memphis, TN | Pickett, Ruth | N | | | | | | | |
| 1429 | 10/6/2002 | Memphis, TN | Jones, Shantel | N | | | | | | | |
| 1430 | 10/6/2002 | Memphis, TN | Nelson, Shirley | N | | | | | | | |

DONNA

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431 | 10/6/2002 | Memphis, TN | Fisher, Valerie | N | | | | | | | |
| 1432 | 10/6/2002 | Memphis, TN | Sanders, Becky | N | | | | | | | |
| 1433 | 10/6/2002 | Memphis, TN | Davis, Jennifer | N | | | | | | | |
| 1434 | 10/6/2002 | Memphis, TN | Manes, Renne | ? | | | | | | | |
| 1435 | 10/7/2002 | Memphis, TN | Pierce, Waneta | N | | | | | | | |
| 1436 | 10/7/2002 | Memphis, TN | Utley, Leslie | N | | | | | | | |
| 1437 | 10/7/2002 | Memphis, TN | Hughlett, Tony | N | | | | | | | |
| 1438 | 10/7/2002 | Memphis, TN | Lewis, Kim | N | | | | | | | |
| 1439 | 10/7/2002 | Memphis, TN | Long, Tammie | N | | | | | | | |
| 1440 | 10/7/2002 | Memphis, TN | Ellis, Jessie | N | | | | | | | |
| 1441 | 10/7/2002 | Memphis, TN | White, Vonda | N | | | | | | | |
| 1442 | 10/7/2002 | Memphis, TN | Holley, Curtis | N | | | | | | | |
| 1443 | 10/7/2002 | Memphis, TN | Fowler, Teresa | N | | | | | | | |
| 1444 | 10/7/2002 | Memphis, TN | Stone, Betty | N | | | | | | | |
| 1445 | 10/7/2002 | Memphis, TN | Green, Anita | N | | | | | | | |
| 1446 | 10/7/2002 | Memphis, TN | Whitt, Mike | N | | | | | | | |
| 1447 | 10/7/2002 | Memphis, TN | Sanes, Aquanette | N | | | | | | | |
| 1448 | 10/7/2002 | Memphis, TN | Akridge, Winnie | P | | | | | | | |
| 1449 | 10/7/2002 | Memphis, TN | Tranum, Carla | N | | | | | | | |
| 1450 | 10/7/2002 | Memphis, TN | Craig, Donna | N | | | | | | | |

# ATTACHMENT 2

# TO

# HOOVER AFFIDAVIT

## Bridgeway Diagnostics Active Clients Tested

| CLIENT | CITY | LAW FIRM |
|--------|------|----------|
| 1 Ackerman, Evelyn | Los Angeles | Hackard & Holt |
| 2 Adams, Glenda | Corpus Christi | Hackard & Holt |
| 3 Adams, Kimberly | Slidell | Hackard & Holt |
| 4 Adkins, Andrea | Dallas | Hackard & Holt |
| 5 Ahring, Pamela A. | Kansas City | Hackard & Holt |
| 6 Akins, Willie | Kansas City | Hackard & Holt |
| 7 Akridge, Winnie | Memphis | Hackard & Holt |
| 8 Allen, Irene | Jackson | Hackard & Holt |
| 9 Anacleto, Dorothy | Medford, OR | Hackard & Holt |
| 10 Andersen, Mary | Memphis | Hackard & Holt |
| 11 Anderson, Icey | Springfield, MO | Hackard & Holt |
| 12 Ashford, Angela | Gulfport | Hackard & Holt |
| 13 Ashford, Wilma | Grenada | Hackard & Holt |
| 14 Atlas, Vivian | Seattle, Wa. | Hackard & Holt |
| 15 Austin, Zadie | Memphis | Hackard & Holt |
| 16 Baine, Lynn | Springfield, MO | Hackard & Holt |
| 17 Baker, Bobby | Springfield, MO | Hackard & Holt |
| 18 Baker, Debra | Memphis | Hackard & Holt |
| 19 Barnnisel, Lee | Ok City | Hackard & Holt |
| 20 Barsugiia, Tonda | Spokane, Wa. | Hackard & Holt |
| 21 Baughman, Charlotte | Hattiesburg | Hackard & Holt |
| 22 Baxton, Beverly | Hattiesburg | Hackard & Holt |
| 23 Benjamin, Patricia | Ok City | Hackard & Holt |
| 24 Benson, Cynthia | Ok City | Hackard & Holt |
| 25 Biller, Sally | Los Angeles | Hackard & Holt |
| 26 Bills, Cherie | Los Angeles | Hackard & Holt |
| 27 Bloom, Lynn | Dallas | Hackard & Holt |
| 28 Bohl, John | Sacramento | Hackard & Holt |
| 29 Booth, Mary | Sacramento | Hackard & Holt |
| 30 Bouche, Lawrence | Slidell | Hackard & Holt |
| 31 Bourne, Vickie | Jackson | Hackard & Holt |
| 32 Bowen, Luther | Birmingham | Hackard & Holt |
| 33 Brady, Lois | Hattiesburg | Hackard & Holt |
| 34 Brandon, Dorothy | Beaumont | Hackard & Holt |
| 35 Brewer, Deborah | Portland, OR. | Hackard & Holt |
| 36 Brittan, Margaret | Birmingham | Hackard & Holt |
| 37 Brooks, Betty | St. Louis | Hackard & Holt |
| 38 Brooks, Velma | Dallas | Hackard & Holt |
| 39 Brown, Debbie | Jackson | Hackard & Holt |
| 40 Brown, Keesler | Gulfport | Hackard & Holt |
| 41 Brown, Patricia | Gulfport | Hackard & Holt |
| 42 Brown, Roberta | Mobile | Hackard & Holt |
| 43 Brown, Susie | Jackson | Hackard & Holt |
| 44 Bunch, Phyllis | Ok City | Hackard & Holt |
| 45 Burkeen, John | Kansas City | Hackard & Holt |
| 46 Busby, Lucille | Hattiesburg | Hackard & Holt |
| 47 Byrd, Belinda | Montgomery | Hackard & Holt |

APP. 0029

Hackard Holt Admistrative Claim Numbers and Client Names 1

## Administrative Claims

| Client Name | Administrative Claim Number |
|---|---|
| Adams, Douglas | 18300-8180022 |
| Adams, Kimberly | 18300-8259682 |
| Adams, Veronica | 18300-8254559 |
| Adkins, Andrea | 18300-8178374 |
| Aiken, Kathleen | 18300-8178698 |
| Akins, Lula | 18300-8254997 |
| Akridge, Winnie | 18300-8261427 |
| Allen, Shirley F. | 18300-2631885 |
| Anacleto, Dorothy | 18300-8259669 |
| Anderson, Icey | 18300-8253908 |
| Anderson, Jackie | 18300-8257703 |
| Anderson, Mary | 18300-8255111 |
| Anderson, Yvette | 18300-8173433 |
| Andrews, Beth | 18300-2394120 |
| Ashford, Angela | 18300-8255247 |
| Ashford, Wilma A. | 18300-8169632 |
| Atlas, Vivian | 18300-8255212 |
| Austin, Zadie | 18300-8173015 |
| Bailey, Carrie M. | 18300-8255416 |
| Baker, Bobby | 18300-8258530 |
| Baker, Debra | 18300-8264001 |
| Balboa, Martha | 18300-8254547 |
| Bales-Phillips, Lynn | 18300-8254533 |
| Barnhisel, Lee | 18300-8254522 |
| Baron, Anna | 18300-8254749 |
| Barrickman, Pamela | 18300-8277609 |
| Barry, Harmon (deceased, William Martin, Admin. of Estate) | 18300-8250584 |
| Bautista, Eden | 18300-8254720 |
| Becker, Marianne (deceased) by Myra Groce | 18300-8257382 |
| Beebe, Christine | 18300-8257529 |
| Bell, Dottie | 18300-3419447 |
| Bertysch, Gisela | 18300-8222128 |
| Biggins, Emma (deceased, by Bob Blumfield) | 18300-8256702 |
| Blackmon, Courtney | 18300-8259196 |
| Bloom, Lynne | 18300-8254594 |
| Bohl, John | 18300-8250653 |
| Bottomley, Sally | 18300-8258696 |
| Bourne, Vickie | 18300-8195686 |

EXHIBIT
tabbies
A

EXHIBIT
tabbies
A

CONFIDENTIAL

APP. 0030

| | Hackard Holt Admistrative Claim Numbers and Client Names 2 | |
|---|---|---|
| Boutte, Elizabeth | | 18300-8259555 |
| Bowen, Luther | | 18300-8257464 |
| Bowie, Janice | | 18300-2488690 |
| Bradley, Paula | | 18300-8258972 |
| Bratcher, Onedra | | 18300-8268357 |
| Breckenridge, William | | 18300-8260620 |
| Breed, Teresa M. | | 18300-8250558 |
| Breul, Paul | | 18300-8254659 |
| Brewer, Eddie | | 18300-8073125 |
| Brittian, Margaret | | |
| Brockmann, Grace | | 18300-8259187 |
| Brooks, Velma | | 18300-8257438 |
| Brown-Connally, Anita L. | | 18300-8258964 |
| Brown, Barbara | | 18300-8258320 |
| Brown, Dixie | | 18300-8255425 |
| Brown, Susie | | |
| Brown, Zella | | 18300-2822450 |
| Butt, Pam | | 18300-8255446 |
| Byrd, Belinda | | 18300-8250576 |
| Byrd, Elizabeth | | 18300-8257261 |
| Campbell, Karen | | 18300-8262411 OR 18300-8158267 |
| Cannon, Stephanie | | 18300-8253563 |
| Wanda Capers-Price | | |
| Carmichael, Mary | | 18300-8254745 |
| Carpenter, Jerry | | 18300-8259400 |
| Carson, Tiffany | | 18300-3018975 |
| Carter, Cecilia | | 18300-8255190 |
| Cartwright, Homer | | 18300-8255232 |
| Cerwick, Mary | | 18300-8130947 |
| Chaffins, Janice | | 18300-8259691 |
| Chamberlain, Sandra K. (deceased) by Sonya Black | | 18300-8267403 |
| Chambers, Carl | | 18300-8260072 |
| Chernin, Larry | | 18300-8259790 |
| Childers, Lucia | | 18300-8179092 |
| Chiles, Lois | | 18300-2230308 |
| Clark, Sharon M. | | 18300-8228167 |
| Cloudman, Dolores | | 18300-8260426 |
| Cobb, Claudetta | | 18300-8275231 |
| Collins, Diane | | 18300-8173635 |
| Collins, Janice | | 18300-8174035 |
| Colter, Susan | | 18300-8260430 |
| Colvin, Katherine | | 18300-8254982 |
| Commodore, Regina | | 18300-8255127 |



APP. 0031

Hackard Holt Admistrative Claim Numbers and Client Names 3

| | |
|---|---|
| Cook, Rebecca S. | 18300-8260996 |
| Cormier, Paula | 18300-8254990 |
| Cotton, Dewillia | 18300-8255096 |
| Cox, Kim M. | 18300-8257504 |
| Craft, Dorothy King | 18300-8251218 |
| Craig-Perry, Gwendolyn | |
| Crenshaw, Oneva | 18300-8252179 |
| Crespino, Louis | 18300-8252199 |
| Cressionie, Sharon | 18300-8162919 |
| Crockett, Wanda | 18300-2515583 |
| Crosby, Ervin | |
| Darnell, Brenda | 18300-8261320 |
| Dartez, Carol | 18300-8251817 |
| Davies, Carol | 18300-8268404 |
| Davis, Carol | 18300-8230100 |
| Davis, Wilma Jo | 18300-8246940 |
| Dea, Francine | 18300-8259839 |
| Dease, Peggy | |
| Deen, Jessie | 18300-8173742 |
| Dickerson, Nancy | 18300-8120081 |
| Dickson, Terry | 18300-8174945 |
| Dinesen, William | 18300-2054781 |
| Donald, Dorothy | 18300-8254735 |
| Dorsey, Candace | 18300-2752434 |
| Doss, Milton | 18300-8251836 |
| Dowdy, Linda | 18300-8175480 |
| Downs, Juanita | |
| Doyle, Beverly | 18300-8252726 |
| Du Val, Barbara J. | 18300-8257740 |
| Dunavant, Lisa | 18300-8259871 |
| Duterrow, Lorna D. | 18300-8259362 |
| Edwards, Alvernia | |
| Eff, Jeannette | 18300-8252136 |
| Elephant, Goldie | 18300 2792612 |
| Elliott, Dana | 18300-8114373 |
| Ellis, Donna | 18300-8171144  (12079017) |
| Ellsworth, Ronald | 18300-8045785 |
| Engle, Deborah | 18300-8254707 |
| Epps, Sonya | 18300-8257240 |
| Ervin, Robert | 18300-8257979 |
| Estrada, Margaret | 18300-8264010 |
| Evans, Elizabeth | 18300-8259500 |
| Fain, Betty | 18300-8276043 |
| Fair, Gloria | 18300-8267461 |

**CONFIDENTIAL**

APP. 0032

| | Hackard Holt Admistrative Claim Numbers and Client Names 4 | |
|---|---|---|
| Fay, Janice | | 18300-8259356 |
| Fehr, Sharon | | 18300-3412681 |
| Fennell, Mary K. | | 18300-8259373 |
| Fisher, Dale | | 18300-3416252 |
| Flanagan, Elaine | | 18300-8173005 |
| Flores, Rogelia | | 18300-8258539 |
| Floyd, Alice (Gay) | | 18300-8099047 |
| Flynn, Diane | | 18300-8259673 |
| Foldager, Tanya L. | | 18300-8259929 |
| Francis, Evelyn | | 18300-8275918 |
| Freeman, Billie | | 18300-8260962 |
| French, Perry Michael | | 18300-8119635 |
| Friesen, Sheila | | 18300-3020120 |
| Gaines, Joyce | | 18300-8119848 |
| Garrett, Emily | | 18300-8257343 |
| Garrett, Helen | | 18300-8257269 |
| Gay, Cynthia | | |
| Gill, Dorothy (deceased, by Pam Humphrey) | | 18300-1916386 |
| | | |
| Golden, Mary | | 18300-8261050 |
| Gonzales, Luz | | 18300-8259407 |
| Grandon, Donna | | 18300-8044381 |
| Grassi, Nancy | | 18300-8259468 |
| Greenwell, Martha | | 18300-8254708 |
| Gregory, Daphne | | 18300-8259490 |
| Guerin, Daneen A. | | 18300-8260779 |
| Guerrero, Carmella | | 18300-8259882 |
| Hadaway, Kim | | 18300-8123539 |
| Haleen, Renie | | 18300-8259796 |
| Hamby, Peggy | | 18300-8174570 |
| Hamm, Patricia | | 18300-8254645 |
| Hardin-Hull, Jamie | | 18300-8258706 |
| Harper, Tammy for Carol Harper—DECEASED | | |
| Harrell, Ronald | | 18300-8259520 |
| Harris, Charles | | 18300-8259514 |
| Harris, Dorothy | | 18300-8261372 |
| | | |
| Harris, George W. | | |
| Haywood, Barbara | | 18300-8258355 |
| Hazel, William | | 18300-8250603 |
| Hazel, Wilma | | 18300-8266705 |
| Heathcoat, Barbara | | 18300-8265235 |
| Heck, Janise | | 18300-8257407 |

**CONFIDENTIAL**

APP. 0033

| | | |
|---|---|---|
| Heister, Kathleen | Hackard Holt Admistrative Claim Numbers and Client Names 5 | 18300-8257425 |
| Hernandez, Reynalda | | 18300-8259747 |
| Herz, Charlotte DePoe | | 18300-8260976 |
| Hess, John | | 18300-8254755 |
| Hillerby, Sherry | | 18300-8260988 |
| Hoeltzel, Erma | | 18300-1751841 |
| Hoffman, Doris for husband Ray | | 18300-8258382 |
| Hoffman, Lucy | | 18300-8259652 |
| Hoover, Beverly--DECEASED-Linda Bailey - Trustee | | 18300-8259645 |
| Howe, Joanne | | 18300-8263577 |
| Hudson, Joyce Laverne | | 18300-8137842 |
| Hufen, Celestine | | 18300-8176491 |
| Hunt, Jacqueline | | 18300-8257273 |
| Hunter, Lillian--POA--Kathy Thompson/Sara Blehm | | 18300-8261747 |
| Hutton, Nancy | | 18300-8263497 |
| Huysmans, Betsy | | 18300-8262740 |
| Hyler, Nellie | | 18300-3494705 |
| Irvin, James | | 18300-8259370 |
| Jackson, Emma-DECEASED | | 18300-8276517 |
| Jackson, Mary D. | | 18300-8226920 |
| Jackson, Rhonda | | 18300-8259180 |
| Jacobs, Janis M. | | 18300-8177428 |
| Jacobson, John | | 18300-8250395 |
| Jarman, Sandy | | 18300-8264443 |
| Johnson, Lucy L. | | 18300-8257683 |
| Johnson, Novyce | | 18300-8255660 |
| Johnson, Otherene | | 18300-8262915 |
| Johnson, Stella | | 18300-8260845 |
| Johnston, Donald | | 18300-8174299 |
| Johnston, Robert | | 18300-8262927 |
| Jones, Burlas | | 18300-8143454 |
| Jones, Carman | | |
| Jones, Keresia | | 18300-8263482 |
| Jones, Rita | | 18300-8253370 |
| Jones, William | | 18300-8250564 |
| Jones-Scott, Carolyn | | 18300-8172651 |
| Juarez, Angelina | | 18300-8218598 |
| Kamphaus, Marilyn | | 18300-2214831 |
| Karoll, Martha | | 18300-8261739 |
| Kelley, James | | 18300-214585 |
| Kemmerer, Eleanor E. | | 18300-8265981 |
| Ketterling, Ted R. | | 18300-8256856 |

**CONFIDENTIAL**

APP. 0034

| | Hackard Holt Admistrative Claim Numbers and Client Names 6 | |
|---|---|---|
| Kimbrough, Sherry | | 18300-8131464 |
| Kirby-Roach, Charla | | 18300-8174416 |
| Kirkland, Eddie F. | | 18300-8254506 |
| Kolstad, Mary Lou | | 18300-8254478 |
| Lamb, Marilyn Renee | | |
| Lane, Joyce | | 18300-8259406 |
| Laney, Renee | | 18300-8263239 |
| Lang, Bennie | | 18300-8253317 |
| Lanier, Estella | | 18300-8259244 |
| Lara, Venita | | 18300-8181350 |
| Larimore, Rick | | 18300-8128007 |
| Larson, Melissa | | 18300-8266672 |
| Lather, Linda | | 18300-8178545 |
| Latkovich, Christine | | 18300-8254730 |
| Lauderdale, Christopher | | 18300-8260053 |
| Laughter-Herrera, Michelle | | 18300-8255636 |
| Lawrence, Deborah | | 18300-8254973 |
| Leistikow, Jane | | 18300-8253892 |
| Lerch, Bonnie | | 18300-8280966 |
| Lester, Wanda | | 18300-8105676 |
| Levasseur, Leone | | 18300-8253366 |
| Lewis, Gaylord | | 18300-8147681 |
| Lewis, Hazel | | |
| Lewis, Mildred Frances | | 18300-8262962 |
| Libhart, Joyce | | 18300-8255076 |
| Lincoln, Pearl | | |
| Linwood, Janette | | 18300-8098839 |
| Lockett, Melanie | | 18300-8260425 |
| Loewe, Patricia | | 18300-8260427 |
| Loudermilk, Johnsie | | 18300-8264311 |
| Luebeck, Linda | | 18300-8260429 |
| Luke, Jenise | | 18300-8253841 |
| Luke, O'Neal | | 18300-8275053 |
| Lyon, James Jr | | 18300-8262973 |
| Magana, Sharon | | 18300-8267939 |
| Mallette, Deborah | | 18300-8253441 |
| Malone, Florence Shepherd | | 18300-8101484 |
| Mann, Ruby Jean | | 18300-8251987 |
| Manning, Ella | | 18300-3575362 |
| Mattson, Victoria | | 18300-8255373 |
| McCleery, Shella | | 18300-8253704 |
| McColm, Patricia D. | | 18300-8259516 |
| McComb, Sharon for sister Carol Carson | | 18300-8263061 |
| McEachern, Penny | | 18300-8254596 |

CONFIDENTIAL

APP. 0035

| | |
|---|---|
| McGlone, Wanda | 18300-8254582 |
| McGuinness, J. William | 18300-8254964 |
| McGuire, Gwendolyn | |
| McLaurin, Mary | 18300-8254601 |
| McLendon, Effie | 18300-8252712 |
| McNett, Mary | 18300-1386832 |
| McVay, JanMarie | 18300-8254605 |
| Mehlin, Sonia | 18300-1757095 |
| Mendoza, Sylvia | 18300-2778579 |
| Messinger, Judy | 18300-8252511 |
| Metcalf (Duffy), Evelyn | 18300-8264005 |
| Milhime, Leola | 18300-8175979 |
| Miller, Clay | 18300-8261349 |
| Miller, Nan | 18300-8257545 |
| Milligan, Angela | 18300-8252269 |
| Mitchell, Jeanette | 18300-8261023 |
| Mitchell, Jeniel | 18300-8262887 |
| Moe, Marlena | 18300-8262786 |
| Monette, Debra | 18300-2320521 |
| Moore, Angie | 18300-8262902 |
| Moore, Judy | |
| Moore, Macy | 18300-0562678  PIN: 60279 |
| Moore, Zonya | 18300-8260913 |
| Morgan, Sandra | 18300-8262729 |
| Moses, Frances | 18300-8109674 |
| Murphy, Linda | 18300-8261445 |
| Myers, Lillian--DECEASED | 18300-8045096 |
| Nehlsen, Tracy D. | 18300-8260651 |
| Neuhaus, Linda | 18300-8178111 |
| Newlon, Debbie | 18300-8259610 |
| Newton, Jennifer | 18300-8267003 |
| Nichols, Joyce | 18300-8263212 |
| Nygren, Irene | 18300-8259442 |
| Oliver, Levorn | 18300-8257489 |
| Olstad, Oscar | 18300-8259354 |
| O'Neal, Pamela | |
| Otts, Mona | 18300-8262899 |
| Owens, Sandra | 18300-8247316 |
| Palmaymesa, Joyce L. | 18300-8197465 |
| Parrish, Shaaron | 18300-8252028 |
| Payne, Regina | 18300-8257454 |
| Pederson, Arla | 18300-8260881 |
| Peer, Georgia | 18300-8177681 |
| Pelletier, Nancy | 18300-8268318 |

Hackard Holt Admistrative Claim Numbers and Client Names 7

**CONFIDENTIAL**

APP. 0036

Hackard Holt Admistrative Claim Numbers and Client Names 8

| | |
|---|---|
| Penny, Kathy J. | 18300-8261708 |
| Perry, Iva | 18300-8264293 |
| Pickens, Sharon | 18300-8125503 |
| Pinotti, Salvador | 18300-8253401 |
| Plumlee, Deborah | |
| Polakow, Dorothy | 18300-8246949 |
| Poore, Glenda | 18300-8180770 |
| Posternak, Roberto | 18300-8181908 |
| Potter, Jean | 18300-8260711 |
| Powell, Jean (Elizabeth) | 18300-8174442 |
| Powell, Modena | 18300-8173626 |
| Price, Rebecca D. | 18300-8257419 |
| Purifoy, Jennifer | 18300-8179998 |
| Raspberry, Brenda | |
| Reagan, Barbara | 18300-8259809 |
| Reed, Elizabeth Dawn | 18300-8256837 |
| Rerucha, Brenda | 18300-8253851 |
| Ridgeway, Bonnie | 18300-8259506 |
| Ritter, Janet | 18300-8253480 |
| Robards, Walona | 18300-8176326 |
| Roberts, Christine | 18300-8254885 |
| Roberts, Faye (deceased, Vicki Bourne, Executor) | 18300-8258431 |
| Robertson, Darlene | 18300-8263221 |
| Robertson, Margaret | 18300-8259820 |
| Robinson, Beulah | 18300-8174819 |
| Robinson, Doris | 18300-8254696 |
| Robinson, Retha | 18300-8174350 |
| Rodriguez, Sally | 18300-8266003 |
| Rogers, Kathy | 18300-002749935 |
| Rogers, LaTonya | 18300-8259831 |
| Ross, Mary | 18300-8252535 |
| Rule, John | 18300-8257515 |
| Sands Howard, Joyce | 18300-8261566 |
| Schmitz, Laura | 18300-8257526 |
| Schmitz, Ramona | 18300-8259284 |
| Schnell, Margaret | 18300-8259769 |
| Schooling, Mary E. | 18300-8268990 |
| Schulz, Sharon | 18300-8014477 |
| Sciaroni, Barbara | 18300-8252496 |
| Scott, Carolyn | 18300-8254565 |
| Seckman, Robert L. | 18300-8257279 |
| Shaddix, Paul | 18300-8259275 |
| Shaffer, Eleanor M. | 18300-8254573 |



APP. 0037

| | | |
|---|---|---|
| Shakir-Ferguson, Rhonda | Hackard Holt Admistrative Claim Numbers and Client Names 9 | 18300-8137413 |
| Shaw, Deborah | | 18300-8259033 |
| Shields, Brenda | | 18300-8252410 |
| Sibley, Mattie | | 18300-8266609 |
| Silva, Kathleen | | |
| Simmons, S. Diane | | 18300-8259213 |
| Simpson, Pamela | | 18300-8259258 |
| Sippel, Linda | | 18300-1760594 |
| Skinner, Teresa | | |
| Smith (Brinson - divorced), Celia | | |
| Smith, Jerry W. | | 18300-8258128 |
| Smith, Judith | | 18300-8259690 |
| Smith, Mary F. | | 18300-8258114 |
| Smith, Ora | | 18300-8255811 |
| Srianekkul, Lois | | 18300-8254672 |
| Starr, Sheila | | 18300-8139408 |
| Stewart, Jack for wife Dolores | | 18300-8177928 |
| Straiter, Alicia for Beverly Caldwell | | 18300-8074512 |
| Stransky, Susanna | | 18300-8262860 |
| Strickland, Bobbie | | 18300-8259009 |
| Strickland, Linda | | 18300-8255168 |
| Struthers, Kathryn | | 18300-8254195 |
| Sullivan, Linda | | 18300-8255094 |
| Tate, Robin | | 18300-8137472 |
| Taylor, Clara | | 18300-8254217 |
| Taylor, Eugene | | 18300-8255137 |
| Taylor, Patricia | | 18300-8263513 |
| Tenorio, Annie | | 18300-8257897 |
| Terry, Lorna | | 18300-629121 |
| Tester, Joy | | 18300-8251906 |
| Thiese, Christina | | 18300-8261877 |
| Thomas, Irene | | 18300-8259745 |
| Thomas, Regina | | 18300-8261853 |
| Thompson, Sylvia | | 18300-8263460 |
| Thrash, Mattie | | 18300-8262797 |
| Thrower, Melissa | | 18300-8179857 |
| Timm, Vivian | | 18300-8263325 |
| Tofte, Gloria | | 18300-8263516 |
| Tooker, Edythe | | 18300-8253459 |
| Tovar, Viola | | 18300-8263455 |
| Tubbs, Deanna | | 18300-8178837 |
| Turner, Jenean | | |
| VanPelt, Judith | | 18300-8255153 |
| Vasquez, Mary | | 18300-8259152 |



CONFIDENTIAL

APP. 0038

Hackard Holt Admistrative Claim Numbers and Client Names 10

| Name | Number |
|---|---|
| Vasquez, Patricia | 18300-8253014 |
| Vaughn-Gill, Carman | 18300-8174242 |
| Voss, Beverly | 18300-8261808 |
| Waldon, Herbert | 18300-8173767 |
| Wallace, Gwendolyn H. | |
| Wallace, Martine | 18300-8174463 |
| Walton, LaTonya | 18300-8255052 |
| Ward, Denice | 18300-8254459 |
| Watson, Lesta | 18300-8254409 |
| Westall, Frank | |
| Westbrook, Debbie | 18300-8263954 |
| Wheeler-Padilla, Loretta | 18300-8264246 |
| Whetstine, Jodie | 18300-8257849 |
| White, Betty Sue | 18300-8261520 |
| White, Freddie | 18300-8263486 |
| White, Kathie | 18300-8260860 |
| White, Samantha | |
| Whittaker, Miranda | 18300-8257371 |
| Wickramarachchi, Mary | 18300-8272676 |
| Wilde, Barbara | 18300-3360070 |
| Williams, Annie | 18300-8256964 |
| Williams, Barbara K. | 18300-8251835 |
| Williams, Evelyn | 18300-8251968 |
| Williams, Ona Lee | 18300-8050440 |
| Williams, Peggy | 18300-8251932 |
| Wilson, Eric | 18300-8275038 |
| Wolf, Bonnie | 18300-8260847 |
| Woodburn, Geri | 18300-8258296 |
| Woolard, Phyllis--DECEASED | 18300-8262833 |
| Wortham, Shirley | 18300-8250797 |
| Wright, Robert | 18300-8279325 |
| Wright, Sherri | 18300-8262749 |
| Yarber, Mary L. | 18300-8262743 |
| Martin, Mary | 18300-1712561 |
| Harris, Joyce Hall | 18300-8256347 |
| Kelley, Patricia | 18300-193649 |
| Kelley, Sandra | 18300-8258504 |
| Wates, Julian Ray | 18300-8274865 |
| Albert, Geraldine | 18300-8253951 |
| Bower, Alberta | 18300-8263117 |
| Craft, Rosie | 18300-8251127 |
| Eisenhardt, James | 18300-8259949 |
| Ennis, Norma | 18300-8257397 |
| Hedin, Virginia | 18300-8254673 |

CONFIDENTIAL

APP. 0039

Hackard Holt Admistrative Claim Numbers and Client Names 11

| | |
|---|---|
| Jeske, Angela | |
| Johnson, Dorothy M. | 18300-8253934 |
| Kimbrough, Larry | |
| Lewis, Maxine | 18300-8255847 |
| Lynch, Mattie | 18300-8254572 |
| Niroomand-Rad, Amineh | 18300-8263203 |
| Wilson, Joylynn | 18300-8263509 |
| Ross, Stefana | 18300-8252299 |
| Barnhart, Janet | 18300-8266588 |
| Israel, Romona | 18300-8256901 |
| Argel, Diana | 18300-8275062 |
| Roberts, Louis B. | 18300-8256323 |
| Florea, Josef | 18300-1872340 |
| Willbanks, Elizabeth | 18300-8272378 |
| Lozano, Mary | 18300-8251854 |
| Hammond, Stephanie | 18300-3384898 |
| Lacey, Carrie | 18300-8261107 |
| Morton, LaWanda | 18300-8261393 |
| Ohlson, Ramona | 18300-8253404 |
| Phipps, Jennifer | 18300-8263229 |
| Rosales, Faith | 18300-8264169 |
| Roberts, Claudia | 18300-8255398 |
| Barnes, Norma | 18300-8278043 |
| Berado, Cheryl | |
| Burchfield, Phyllis | 18300-2455400 |
| Carpenter, Patricia | 18300-8254698 |
| Fisher, Kathy | 18300-8259387 |
| Frank, Debbie | 18300-8261000 |
| Garland, Phyllis | 18300-8250631 |
| Harper, Jennifer | 18300-8274956 |
| Joiner, Teresa | 18300-8262996 |
| Mendoza, Jessica | 18300-8267168 |
| Powell-Mitchell, Judy | 18300-8258823 |
| Weeks, Vickie (Mills) | 18300-8258421 |
| Nichols, Barbara J. | 18300-8259637 |
| Kannard, Karen for Estate of Brooks de Laneux | 18300-002966380 |
| | |
| Jackson, Carolyn | 18300-8260088 |
| McCoy, Betty | 18300-8253770 |
| Goode, Elisabeth | |
| Freeman, Gertrude | 18300-8258616 |
| Sullivan, Lucille | 18300-8031389 |
| Wasserman, Maxine | 18300-8258855 |
| Howell, Stella | 18300-1608942 |

**CONFIDENTIAL**

APP. 0040

Hackard Holt Admistrative Claim Numbers and Client Names 12

| Name | Claim Number |
|---|---|
| Hemphill, William | 18300-8275937 |
| Miller, Cecelia | 18300-1266485 |
| Soss, Dorothy | 18300-8267467 |
| Shoupe, Betty | 18300 8000203 |
| Nathaniel, Henry | 18300 576256 |
| Alcantara, Carrie L. | |
| Wetsel, Tina | |
| Van Gelder, Arlene | 18300-8129756 |
| Orienza, John | 18300-2081792 |

CONFIDENTIAL

Hackard Holt Opt-Out Litigation Name and Case Number Page 1

| **Client Name** | **Case Number** |
|---|---|
| Abbey, Ann | 03CECG03355; JCCP DD001408 |
| | |
| Abraham, Deborah | 04-1704 |
| Ackerman, Evelyn | SC034195; JCCP DD001101 |
| Adams, Glenda | BER-L-6486-04 |
| Albritton, Jennifer B. | BER-L-7435-04 |
| Allen, Irene | 12-0213 |
| Altman, James | RIC394152; JCCP DD001222 |
| Alverson, Brenda | BER-L-6547-04 |
| Amaro, Laree | 03CV00071; JCCP DD001197 |
| Anderberg, Sara K. | 04-1406 |
| Anderson, Christine M. | RIC394102; JCCP DD001215 |
| Antzoulatos, Robyn | BC308637; JCCP DD002159; USDC Central Dist, Western Div CV-04-2276; MDL 2:05-cv-20122-HB |
| | |
| Aparicio, Juana | BER-L-6490-04 |
| Apodaca, Lynne | SCV16878; JCCP DD002652; USDC, Central Dist. CV-04-2981-TJH; MDL 2:05-cv-20444-HB |
| | |
| Arcinlega, Mina | RCV072609; JCCP DD001224 |
| Aust, Mary Ann | BER-L-6562-04 |
| Avina, Kathie | SCVSS104430; JCCP DD001233 |
| Bagley, Jean H. | BER-L-6505-04 |
| Bailey, Harlan | 03CECG01845; JCCP DD001214 |
| | |
| Bailey, Tommie | 03CECG01844; JCCP DD001213 |
| | |
| Baldridge, Cole L. | MCV022261; JCCP DD001885 |
| Bandfield, Vicky | RCV075189; JCCP DD001409 |
| Barnes, Trezette | BER-L-6487-04 |
| Barrett, Anita | BC298581; JCCP DD001203 |
| Barsuglia, Tonda J. | BER-L-6488-04 |
| Barto, Tamara | BC289461; JCCP DD001155 |
| Beach, Dorothy D. | 04-1704 |
| Bedwell, Sharon | BER-L-6489-04 |
| Behn, Jodi | SC032676; JCCP DD001082 |
| Bell, Cynthia | 51665; JCCP DD001156 |
| Berg, Betty | 247291; JCCP DD001095 |
| Berry, Marilyn | RIC394116; JCCP DD001216 |
| Berry, Mildred | BC306574; JCCP DD001664 |
| Blanco, Antoinette | 02CECG03714; JCCP DD001112 |
| | |
| Biller, Sally | BC289460; JCCP DD001154 |
| Bills, Cherie | NC040428; JCCP DD001102 |
| Bisbee, JoHanna | BER-L-6563-04 |
| Blackledge, Joyce | 2002-401-CV12 |
| Bobo, Janice | BC314841; JCCP DD003286 |



EXHIBIT
B

CONFIDENTIAL

Hackard Holt Opt-Out Litigation Name and Case Number Page 2

| | |
|---|---|
| Bond, Mary Ann | 2002-401-CV12 |
| Bouche, Lawrence J. | 04-1705 |
| Boudreau-Sakamoto, Kathleen | 03AS04996; JCCP DD001342 |
| Brady, Lois Pauline | 2002-413-CV12 |
| Brandon, Dorothy D. | BER-L-6493-04 |
| Briones, Carmen | RCV071074; JCCP DD001176 |
| Britt, Vivian | CIV217196; JCCP DD001160 |
| Brittner, Carol | BER-L-6548-04 |
| Brooks, Betty | BER-L-6549-04 |
| Brown, Celia M. | 04-1705 |
| Brown, Debbie | 12-0215 |
| Brown, Stephanie L. | 04-1406 |
| Brown, Valerie | 130293; JCCP DD001289 |
| Brownlow, Taketia | 12-0214 |
| Bruce, William | 04CECG00274; JCCP DD002653; USDC, Central Dist. CV04-4949-ABC; MDL 2:05-cv-20700-HB |
| Burns, Barbara L. | 04-1704 |
| Bustamante, Regina | 02CECG03731; JCCP DD001113 |
| Butler, Leslie Ann | BER-L-6550-04 |
| Cameron, Bernice | BC289459; JCCP DD001153 |
| Campbell, Armine | BC296662; JCCP DD001204 |
| Cangialosi, Georgia | SCVSS104429; JCCP DD001232 |
| Carey, Pat R. | BER-L-7194-04 |
| Cargile, Paul | BC304460; JCCP DD002002 |
| Carranco, Irma | 03CECG01842; JCCP DD001211 |
| Carter, Gisela J. | BER-L-6551-04 |
| Case, Nancy K. | BER-L-7416-04 |
| Cassandra, Keta | 04-1704 |
| Cassity, Shirley | BER-L-7464-04 |
| Cates, Kimberly | BER-L-7419-04 |
| Chambers, Brenda W. | CV-2004-303 |
| Chavez, Carol | RCV072610; JCCP DD001225 |
| Clark, Liselle | CV021867; JCCP DD001350 |
| Clement, Patsy | 53219; JCCP DD001854 |
| Cockrell, Linda | SCO36580; JCCP DD001239 |
| Coffin, Gretchen | BER-L-7422-04 |
| Cogan, Shirley | Numbers: RCV071073; JCCP DD001175 |
| Coghlan, Jeanine M. | unknown |
| Coleman, Romanda | 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-CIV |
| Collins, Gale | SCVSS101612; JCCP DD001179 |
| Collins, Juanita | Numbers: GIN030282; JCCP DD001196 |
| Cook, Betty Jean | 2002-413-CV12 |
| Cordova, Paula | RCV075154; JCCP DD001410 |
| Cox-Gibson, Bernadean | BER-L-6418-04 |
| Crawford, Sue Anne | Numbers: 03AS03024; JCCP DD001188 |

**CONFIDENTIAL**

APP. 0042

Hackard Holt Opt-Out Litigation Name and Case Number Page 3

| | |
|---|---|
| Crocker, Elizabeth M. | 004138-04 |
| Cross, Shirley | BER-L-8417-04 |
| Crouch, Gayla A. | BER-L-6553-04 |
| Crum, Dina M. | 04-1704 |
| Crump, Linda J. | 04-1704 |
| Crump, Zelma | 02-0228; removed 1/17/03 |
| Curtis (Ransford), Linda M. | 03AS05432; JCCP DD001848 |
| Daniel, Cleo M. | 04-1406 |
| David, Diann | MCV020843; JCCP DD001186 |
| Davis, Barbara J. | BER-L-7828-04 |
| Davis, Elizabeth | BC296583; JCCP DD001205 |
| Davis, Helen | 04-1705 |
| Davis, Linda | 150371; JCCP DD001979 |
| Delgado, Sharon | 2003-VS-053040 |
| DeMaria, JoAnn E. (by brother Robert | BER-L-7448-04 |
| Dennee, Margaret | BC296566; JCCP DD001199 |
| Denyer, Robert | RIC384119; JCCP DD001217 |
| Devries, Patti | RIC384131; JCCP DD001218 |
| DiBiase, Lois | RCV071072; JCCP DD001174 |
| Dickson, Robert A. | BER-L-6452-04 |
| Dobbins, Lynnette | BC289457; JCCP DD001151 |
| Dobbins, Michael | BC296567; JCCP DD001200 |
| Dobbs, Geraldine | 03NOV0009; JCCP DD001157 |
| Dodson, Mandy | CV030542; JCCP DD001231 |
| Dohner, Debora – Deceased, by husband | Numbers: 131257; JCCP DD001859 |
| | |
| Doyle, Charmaine | 03AS05022; JCCP DD001345 |
| Dunn, Suzanne | 03AS06437; JCCP DD001853 |
| Eckersley, Sue | 02CECG0373; JCCP DD001114 |
| Edgerton, Sandra | 148894; JCCP DD001189 |
| Edwards, Arline | RCV071071; JCCP DD001173 |
| ElCoate, Debbie | 51246; JCCP DD001125 |
| Engelhart, Pamela E. | BER-L-8446-04 |
| Favre, Tasha | 12-0213 |
| Field, Cheri | RIC399680; JCCP DD001403 |
| Finch, Althea | GIC781591; JCCP DD001070 |
| Flores, Adela | SCVSS103912; JCCP DD001165 |
| Fosgate, Pamela | 148895; JCCP DD001190 |
| Fox, Helen | 315961; JCCP DD001134 |
| Frakes, Rita J. | BER-L-8470-04 |
| Franco, Idalia | 02CECG03733; JCCP DD001115 |
| | |
| Gallagher, Annette R. | BER-L-6527-04 |
| Garcia, Gina | BER-L-6454-04 |
| Giacalone, Christina | 378744; JCCP DD001111 |
| Gilman; Fred (Dr.) | BC308636; JCCP DD002158; USDC Central Dist, Western Div CV-04-2279; MDL 2:05-cv-20146-HB |
| | |
| Gonsalves, Debra | 03AS06218; JCCP DD001819 |
| Goodman, Sharon | 148328; JCCP DD001103 |
| Grable, Lynn | 03CECG04025; JCCP DD001812 |

**CONFIDENTIAL**

Hackard Holt Opt-Out Litigation Name and Case Number Page 4

| | |
|---|---|
| Graham, David | 2002-411-CV12 |
| Greig, Maureen | 2002071082; JCCP DD001133 |
| Grimes, Loretta | 02CECG03736; JCCP DD001116 |
| | |
| Hadley, Georgia A. | BER-L-7195-04 |
| Hall, Dianne | |
| Hall, Marlene | RCV071070; JCCP DD001172 |
| Hallisey-Cunningham, Suzanne | RCV072811; JCCP DD001226 |
| Hamilton, Mary C. | BER-L-6457-04 |
| Hammons, Verna | 03AS06436; JCCP DD001852 |
| Haptonstall, Terry | JCCP DD001191 |
| Hardin-Farmer, Martha | BER-L-6511-04 |
| Harper, Robin | 02-CV00014; JCCP DD001149 |
| Harper, Sheran | Numbers: 03CECG01841; JCCP DD001230 |
| | |
| Harrell, Sherry | 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-CIV |
| Harris, Beverly L. | BER-L-6439-04 |
| Harrison, Meranda | 03AS06217; JCCP DD001818 |
| Hartman, Marian | BC296568; JCCP DD001201; USDC, Central Dist: CV04-6844 TJH |
| | |
| Hartman, Susan | Numbers: RCV073959; JCCP DD001266 |
| | |
| Hatch, Mette K. | BER-L-6442-04 |
| Hauswirth, Sandra | Numbers: MCV05491; JCCP DD001288 |
| | |
| Hawkins, Paris | BER-L-7453-04 |
| Heinz, Alice | 03CECG02322; JCCP DD001243 |
| | |
| Hendrix, Joan | BER-L-6425-04 |
| Herman, Beverly | 52912; JCCP DD001522 |
| Herrington, Sally (deceased, by Tom | Numbers: BC302395; JCCP DD001405 |
| | |
| Hicks, Loretta | 03CECG02323; JCCP DD001244 |
| | |
| Hill, Beverly | 2002-411-CV12 |
| Hill, Cheryl R. | BER-L-6467-04 |
| Hill, Deby | 03CECG04168; JCCP DD001844 |
| | |
| Hill, Kathy | 03AS05020; JCCP DD001343 |
| Hill, Kay L. | BER-L-6528-04 |
| Hollis, Dayle | BER-L-7455-04 |
| Holmes, Lynn | 02CECG03737; JCCP DD001117 |
| | |
| Holt, Donald | 03CECG02324; JCCP DD001245 |
| | |
| Hood, Jacqueline | 004101-04 |
| Hornsby, Lois | 147159; JCCP DD001126 |
| House, Dorothy | 12-0215; MDL 2:03cv20247 (dismissed 10/26/04 per PTO 4074) |

**CONFIDENTIAL**

APP. 0044

Hackard Holt Opt-Out Litigation Name and Case Number Page 5

| | |
|---|---|
| Howell, Mary Lou | 330276; JCCP DD001158 |
| Hubbard, Kathy | 02CECG04096; JCCP DD001136 |
| | |
| Hubble, Ramona A. | BER-L-6426-04 |
| Huff, Linda E. | VCVVS030085; JCCP DD001178 |
| Hughes-Walker, Marguerite | 03CECG02325; JCCP DD001246 |
| | |
| Jackson, Alice | 03AS00461; JCCP DD001150 |
| Jackson, Cheryl L. | unknown |
| Jackson, Connie | 04-1705 |
| Jackson, Joyce | 02CECG03739; JCCP DD001118 |
| | |
| Jackson, Sandra | 03CECG02326; JCCP DD001247 |
| | |
| Jackson, Steve R. | BER-L-8512-04 |
| Jennings, Dorothy | RIC394135; JCCP DD001219; USDC, Central Dist. CV-04-2435; MDL: 2:05-cv-20130-HB |
| | |
| Jeter, Janice | BER-L-6513-04 |
| Johnson, Arnetta | TC016461; JCCP DD001135 |
| Johnson, Corrine | BER-L-6515-04 |
| Johnson, Deanna | 03CV00070; JCCP DD001196; transferred to MDL 10/9/03: 2:03-cv-20518-HB |
| | |
| Johnson, Sammie | 12-0214 |
| Johnson-Goode, Vanessa | BER-L-6535-04 |
| Jones, Karen | 04-1705 |
| Jordan, Lakeitha | BC298485; JCCP DD001241 |
| Journeay, Janie | 2002-413-CV12 |
| Kato, Sue Wilson | 03CC00209; JCCP DD001184 |
| Kerr, Jessica | Numbers: 02CV00787; JCCP DD001127 |
| | |
| Kim, Sharon | BC314642; JCCP DD003287-PHENTERMINE ONLY?? |
| | |
| King, Claudia | CVCS-04-0254; JCCP DD002655; USDC, Central Dist. CV-04-4990 TJH; MDL; 2:04-cv-28500-HB |
| | |
| Kirkland, Freida V. | BER-L-7842-04 |
| Kirksey, Jessie O. | 04-1704 |
| Koch, Lynda | RIC386759; JCCP DD001287 |
| Kohart, Steven | 03AS05056; JCCP DD001346 |
| Koop, Kay | 02CECG03740; JCCP DD001119 |
| | |
| Kropik, Raeann | RCV073960; JCCP DD001287 |
| Lamport, Marylin | C-03-02259; JCCP DD001349 |
| Landry, Sandra | 12-0213 |
| Lang, Vesta | BER-L-7844-04 |
| Latronica, Tammy | 02CECG03850; JCCP DD001128 |
| | |
| Lauer, Kim | BC289456; JCCP DD001152 |

**CONFIDENTIAL**

APP. 0045

Hackard Holt Opt-Out Litigation Name and Case Number Page 6

| | |
|---|---|
| Lavrrar, Norma J. | BER-L-7807-04 |
| Lawrence, Kathy A. | BER-L-7846-04 |
| Lee, Melinda J. | BER-L-6559-04 |
| Leonard, Carolynne | 03AS03023; JCCP DD001187 |
| Leseman, Joanne | 19-CX-03-8616;<br>USDC: 03-3350;<br>MDL:2:03-CV-20356-HB |
| | |
| Leverette, Elnita | 12-0213 |
| Leveritt, Mona T. | BER-L-7823-04 |
| Licata, Vicki | Numbers: GC029477; JCCP DD001088 |
| | |
| Lincicum, Becky | 03CECG04169; JCCP DD001845 |
| | |
| Lindsay, Grace D. | 04-1704 |
| Lino, Catherine A. | BER-L-7822-04 |
| Linzy, Helen A. | 04-1704 |
| Little, Frances | BER-L-7849-04 |
| Lomax-Gordon, Monica A. | 04-1406 |
| Looney, Patricia A. | BER-L-7841-04 |
| Loper, Wendy | 12-0215 |
| Lopez, Gloria | 151246; JCCP DD003067 |
| Lowry, Terry | 02CECG03626; JCCP DD001104 |
| | |
| Lundy, Betty J. | 04-1406 |
| Lyle, Cathy | BER-L-7764-04 |
| Maciel, Kathleen L. | 03C-0397; JCCP DD001811 |
| Madsen, Stella | SCVSS107669; JCCP DD001401 |
| Mainus, Terry E. | BER-L-7794-04 |
| Malloy, Alison | Numbers: CV022437; JCCP DD001855 |
| | |
| Mann, Pamela A. | BER-L-8419-04 |
| Manor, Carla | RIC410863; JCCP DD003284 |
| Marcum, Grethel | BER-L-6554-04 |
| Martin, Sally H. | 04-1704 |
| Martin, Scott G. | BER-L-6536-04 |
| Marty, Goldie | 03CECG04028; JCCP DD001813 |
| | |
| Mathis, Juanita C. | 04-1406 |
| McClendon, Elaine | BC306407; JCCP DD001860 |
| McCosh, Martha L. | BER-L-6556-04 |
| McCray-Boatwright, Carolyn R. | BER-L-6557-04 |
| McDaniel, Thelma | BER-L-6492-04 |
| McDermott, Jennie A. | BER-L-6459-04 |
| McDonald-Lott, Brenda | 2002-411-CV12 |
| McElwain, Jennifer | BC273378; JCCP DD001089 |
| McGehee, Deborah | 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-CIV |
| McKee, Sandra | RCV073858; JCCP DD001265 |
| McKnight, Deborah S. | BER-L-6495-04 |
| McLeod, Charlene M. | |
| McNabb, Ardelle | BER-L-6537-04 |
| McRae, Nicholette F. | 04-1704 |
| Mealer, Barbara | 02CECG03741; JCCP DD001120 |

**CONFIDENTIAL**

Hackard Holt Opt-Out Litigation Name and Case Number Page 7

| | |
|---|---|
| Meek, Barbara L. | BER-L-6474-04 |
| Mendes, Janet | 02-202986; JCCP DD001137 |
| Mesmer, Etta (Deceased, by husband | LC080759; JCCP DD001086 |
| Metcalf, Deborah | MC014215; JCCP DD001138 |
| Millar-Babb, Christina | 130247; JCCP DD001286 |
| Miller, Barbara | 12-0214 |
| Miller, Juli | BER-L-6475-04 |
| Miller, N. Sharron | BER-L-6476-04 |
| Miller, Susan | 04-1704 |
| Mitchell, Ann H. | BER-L-6477-04 |
| Mize, Sheri | 02CECG03742; JCCP DD001121 |
| | |
| Monell, Susan | RCV071076; JCCP DD001177 |
| Moore, Charlene | 04-1704 |
| Morrell, Carolyn S. | BER-L-6423-04 |
| Morris, Isaiah | 03CECG04170; JCCP DD001846 |
| | |
| Moulds, Elizabeth | 26-23400; JCCP DD001820 |
| Mount, Sheri Rich | 03CECG04032; JCCP DD001814 |
| | |
| Munsterman, Christine | RCV072612; JCCP DD001227 |
| Murtagh, Judith | 2003-VS-053040 |
| Muso, Jacklyn | RCV073957; JCCP DD001264 |
| Nelson, Charlotte | 04-1705 |
| Nelson, Paula | VCVVS031510; JCCP DD001285 |
| | |
| Nevels, Cheryl E. | BER-L-6473-04 |
| Neverdowski, John | 04-1704 |
| Ngissah, Ama-Annan | 03AS05057; JCCP DD001347 |
| Nichols, Suzin | BER-L-6422-04 |
| Nicholson, Robert O. | C-04-00795; JCCP DD003285 |
| Nickerson, Molly | BC296569; JCCP DD001202 |
| Nicks, Betty | RCV072618; JCCP DD001228 |
| Noah, Sharon | BER-L-6421-04 |
| Nolen, Mary | SCVSS110121; JCCP DD001857 |
| Nomis, Marilyn | Unknown |
| O'Connell, Patty | 02AS02732; JCCP DD001085 |
| O'Donnell, Karen M. | Unknown |
| Ogawa-McLain, Doreen | 03CC00208; JCCP DD001195 |
| Olson, Cindy | MCV022262; JCCP DD001866 |
| Ortiz, Zethel | SCVSS110122; JCCP DD001858 |
| Ott, Mary Colette | BER-L-6461-04 |
| Overlander, Linda Kay | BER-L-7792-04 |
| Pagano, Anne | RCV073956; JCCP DD001263 |
| Palanjian, Marion | 03CC00239; JCCP DD001248 |
| Parker, Joyce | CVCS02-1079; JCCP DD001097 |
| Parrish, Connie | 341373; JCCP DD001402 |
| Patino, Pam | INC037098; JCCP DD001283 |
| Patrick, Donna | 001772-04 |
| Patterson, Yvette | BER-L-6530-04 |
| Patton, Sheree | RCV073955; JCCP DD001262 |

**CONFIDENTIAL**

APP. 0047

Hackard Holt Opt-Out Litigation Name and Case Number Page 8

| | |
|---|---|
| Payne, Dale | BC296584; JCCP DD001206 |
| Pease, Patricia | BC296486; JCCP DD001242 |
| Pendery, Harry | 130838; JCCP DD001523 |
| Penka, Charlene | BC306408; JCCP DD001861 |
| Petree, Cathy | SCV16826; JCCP DD002322; USDC, Central Dist. CV-04-2809-TJH; US Court of Appeals 04-56628; MDL 2:05-cv-20176-HB |
| | |
| Pettit, Daniele | BC296585; JCCP DD001207 |
| Pierce, Sherry | VCVVS031506; JCCP DD001284 |
| Pina, Sheree Ann | 03AS05021; JCCP DD001344 |
| Pixton, Jennifer | BER-L-7850-04 |
| Porto, Phillip | 130743; JCCP DD001406 |
| Prestridge, Gladys | 149827; JCCP DD001524 |
| Quinn, Susan | 149827; JCCP DD001524 |
| Radu, Diane | GIN034159; JCCP DD001978 |
| Rahn, Nancy | 03CC00240; JCCP DD001249; USDC, Central Dist. CV04-6770 TJH |
| | |
| Raney, Robert | 03AS06216; JCCP DD001817 |
| Reeck, Kathy | BER-L-6498-04 |
| Reed, Elaine | 02CECG03628; JCCP DD001105 |
| | |
| Regan, Janet S. | 03AS06435; JCCP DD001851 |
| Remington, Kimberly | BER-L-6525-04 |
| Rempel, Dawn | 128492; JCCP DD001139 |
| Roberti, Robert | 01098977; JCCP DD001140 |
| Roberts, Matilda | LC060828; JCCP DD001092 |
| Robinson, Helen | BER-L-6524-04 |
| Robinson, Larry | 03CECG04171; JCCP DD001847 |
| | |
| Rodriguez, Catherine | RIC394144; JCCP DD001220 |
| Rodriguez, Mary Ann | 103CV004892; JCCP DD001351 |
| Rodriguez, Sharon | 02CECG03627; JCCP DD001106 |
| | |
| Rodriguez, Veronica | SCVSS107649; JCCP DD001400 |
| Rogers, Melody | BER-L-8539-04 |
| Roller, Enid B. | 004117-04 |
| Romey, Lorraine | BER-L-6522-04 |
| Rowell, Debbie | BER-L-6469-04 |
| Runnels-Bergmann, Loralee | RIC389548; JCCP DD001810 |
| Ryan, Alice | BER-L-6491-04 |
| Ryan, Kathleen A. | BER-L-6468-04 |
| Rylko, Bonnie | 03CECG04694; JCCP DD002157; USDC, Central Dist. CV-04-2822-TJH |
| | |
| Ryness (Lung), Rebecca | 03AS06214; JCCP DD001815 |
| Sadler, Bessie | 03AS06214; JCCP DD001815 |
| Saffro, Arlene | BC306410; JCCP DD001862 |
| Sago, Donna Kay | 04-1704 |
| Salinas, Susan | 341381; JCCP DD001404 |

**CONFIDENTIAL**

Hackard Holt Opt-Out Litigation Name and Case Number Page 9

| | |
|---|---|
| Schaffer, Jami | SCVSS101530; JCCP DD001180 |
| Schneider, Catherine | SCV16438; JCCP DD002004 |
| Scholz, Kristina | BER-L-6478-04 |
| Schroeder, Beverly | 03AS06216; JCCP DD001816 |
| Sciacca, Jo | BER-L-6558-04 |
| Selk, John | BC302308; JCCP DD001353 |
| Shanks, Caroline | SC032723; JCCP DD001090 |
| Sharman, Denise | BER-L-6444-04 |
| Shepard, Darlene | 233900; JCCP DD001867 |
| Shepherd, Nancy | 148897; JCCP DD001192 |
| Shewell, Randy A. | BER-L-6540-04 |
| Shidu, Pam | BER-L-6479-04 |
| Shields, Jennifer | GIN034158; JCCP DD001977; USDC, Central Dist, Eastern Div: EDCV04-2072; MDL 2:05-cv-20160-HB |
| | |
| Sievers, Barbara | Numbers: CV034470; JCCP DD001525 |
| | |
| Signor, Stacey | RCV072608; JCCP DD001223 |
| Simon, Barbara | RCV075109; JCCP DD001348 |
| Sinkevich, Linda | BER-L-7443-04 |
| Slater, Sandra K. | BER-L-6542-04 |
| Smith, Barbara A. | BER-L-6494-04 |
| Smith, Mary W. | BER-L-7605-04 |
| Smith, Patricia A. | BER-L-6517-04 |
| Snow, Patricia | BER-L-6543-04 |
| Speed, Patricia | 12-0214 |
| Stevens, Jerry | 12-0213 |
| Stevenson, Frances | 131256; JCCP DD001856 |
| Swalm, Kelly | 03CECG01840; JCCP DD001229 |
| | |
| Swanson, Marilyn | 02-202774; JCCP DD001131 |
| Sweis, Suzanne | 03AS06434; JCCP DD001850 |
| Talbott-Chauncey, Ernestine | CV-2004-1358 |
| Tan, Elizabeth B. | RCV075153; JCCP DD001411 |
| Tate, Debra | 12-0215 |
| Tatum, Kimberly | 128565; JCCP DD001141 |
| Taylor, Betty A. | BER-L-6498-04 |
| Taylor, Charlotte | BER-L-6499-04 |
| Taylor-Conko, Sandra L. | BER-L-6445-04 |
| Tazmon, Dolores | 128403; JCCP DD001129 |
| Terhune, Debra | Numbers: BER-L-6480-04 |
| Thacker, Paula | BER-L-6481-04 |
| Thigpen, Brenda | 2002-411-CV12 |
| Tiess, Patricia | BER-L-6545-04 |
| Tomas, Katherine T. | BER-L-6544-04 |
| Torrez, Donna | 147466; JCCP DD002654; USDC, Central Dist: CV-04-3381-TJH; MDL 2:05-cv-20417-HB |
| | |
| Trujillo, Helen | CV18397; JCCP DD001108 |
| Tupuola, Lydia | 04-1406 |

**CONFIDENTIAL**

Hackard Holt Opt-Out Litigation Name and Case Number Page 10

| | |
|---|---|
| Turner, Debra | 02CECG03745; JCCP DD001122 |
| | |
| Utsler, Michael--DECEASED (Sherri Utsler | RCV060452; JCCP DD001072 |
| Valenzuela, Josephine | BC306414; JCCP DD001883 |
| Vainion, Melitta S. | 04-1406 |
| Vargas, Mona | 02CECG03624; JCCP DD001107 |
| | |
| Vaughan, Shirley | MC013748; JCCP DD001093 |
| Vaughn, Betty A. | 04-1406 |
| Vaughn, Linda M. | BER-L-6497-04 |
| Vicki Belghey v. | 03CECG01843; JCCP DD001212 |
| | |
| Villalobos, Gloria | Numbers: 03CC00414; JCCP DD001341 |
| | |
| Wade, Carolyn | 12-0215 |
| Wagner, Carlla | 148898; JCCP DD001193 |
| Waldie, Dorthy | Numbers: 2002-413-CV12 |
| Walker, Cecilia K. | BER-L-6500-04 |
| Walker, Maxine | 12-0214 |
| Wallace, Martha | Numbers: 02-200193; JCCP DD001081 |
| | |
| Wartner, Delana | 148899; JCCP DD001194 |
| Watkins, Mary | BER-L-6501-04 |
| Webster, Rachel | BER-L-6502-04 |
| Welch, Rhonda | YCSCCVPO03-0000726; JCCP DD001407 |
| | |
| Wendroff, Edward | 2003-VS-053040 |
| White, Claudia | BER-L-6518-04 |
| Wigginton, Karen | BER-L-6504-04 |
| Wilds, Sherie | 000186-04 |
| Williams, Bernice | BER-L-6506-04 |
| Williams, Damlen | 04-1704 |
| Williams, Saundra | 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-CIV |
| Wilson, Treva | BER-L-6508-04 |
| Winter, Katharine | 02CECG03748; JCCP DD001123 |
| | |
| Wood, Sheryl | 128900; JCCP DD001159 |
| Wright, Joleen | BER-L-6483-04 |
| Wrobel, Diana | BER-L-7839-04 |
| Wyant, Susan | BC306416; JCCP DD001976 |
| Wyatt, Kathy | RIC394148; JCCP DD001221 |
| Yamshon, Hugh | 146365; JCCP DD001130 |
| Zingale, Christina | MCV022263; JCCP DD001980 |
| Zotovich, Janet | 03AS08433; JCCP DD001849 |

**CONFIDENTIAL**

APP. 0051



EXHIBIT
_C_

CONFIDENTIAL

| Client Number | Client Name | Other Attorney Involved | Type of Claim | In Matrix | Case Status |
|---|---|---|---|---|---|
| Case File #1 | Ahring, Pamela | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #2 | Ainsworth, Bonnie | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #3 | Akins, Lula | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #4 | Allinson, Betty | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #5 | Altemara, Joyce | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #6 | Ancheta, Mary Louise | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #7 | Anderson, Hattie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #8 | Annette Carr v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #9 | Arena, Alice | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #10 | Arlene Cook v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #11 | Atkinson, Diane | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #12 | Atkinson, Jolin | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #13 | Aust, Jerold | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #14 | Austin, Josephine | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #15 | Austin, Melvin | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #16 | Baker, Jacklyn | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #17 | Barbeau, Sallie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #18 | Barbour, Barbara | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #19 | Barnes Hunter, Bettye | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #20 | Barnes, Brenda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #21 | Barnes, Jeri | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #22 | Bass, Cynthia L. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #23 | Bass, Feleshia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #24 | Benson, Cynthia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #25 | Berry, Marcey | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #26 | Berry-Kozak, Nancy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #27 | Betty Crabtree v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #28 | Bise, Catherine | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #29 | Bishop, Cindy L. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #30 | Blackwell, Phyllis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #31 | Blair, Joann | Abel | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #32 | Blanton, Wanda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #33 | Boarts-Listen, Dorothy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #34 | Bond, Carolyn | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #35 | Boucher, Irene | | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement
Trust as of March 10, 2006                                                                                                                          Page 1

APP. 0052

**CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| Case File #36 | Boyett, Lee | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #37 | Bray, Raymond | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #38 | Brazil, Fred | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #39 | Brenda Ellwood v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #40 | Brent-Henson, Ann | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #41 | Brewer, Deborah | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #42 | Brewer, Doris | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #43 | Brinson, Ruth | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #44 | Brooks, Linda F. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #45 | Brown, Judy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #46 | Brown, Keesler D. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #47 | Brown, Louis | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #48 | Brown, Patricia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #49 | Brunkhorst, Bill | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #50 | Burkeen, John | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #51 | Burnett, Susan | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #52 | Burton, Alma Y. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #53 | Buxton, Beverly | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #54 | Buxton, Jerry Dean | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #55 | Caldwell, Don | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #56 | Campbell, Carolyn Ann | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #57 | Campbell, Dinah | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #58 | Campbell, Tracy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #59 | Cannon, Mark | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #60 | Cargill, Dixie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #61 | Carnett, Janet | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #62 | Carr, Lynette | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #63 | Carr, Phyllis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #64 | Carter, Alexis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #65 | Caves, Nadine | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #66 | Chadwick, Roslyn | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #67 | Chamberlain, Deborah | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #68 | Chandler, Janice | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #69 | Childs, Mickey | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #70 | Clark, Cecile | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #71 | Clark, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #72 | Clauder, Donna | | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement Trust as of March 10, 2006                                                                                                    Page 2

APP. 0053

**CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| Case File #73 | Clevenger, Charles | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #74 | Cook, Dileah Jan | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #75 | Cornell, Brenda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #76 | Cravish, Bonny | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #77 | Crawford, Ann Marie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #78 | Crawford, Anna | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #79 | Crowder, Cynthia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #80 | Curtis, Karen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #81 | Dalrymple, Roberta | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #82 | Daniels, Cathy J. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #83 | Dantico, Judith | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #84 | Davies, Arlene | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #85 | Davis, Iona | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #86 | Davis, Joyce | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #87 | Davis, Mary C. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #88 | Davis, Teresa C. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #89 | Davison-Marshall, Wynee | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #90 | Dawson, Hope | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #91 | Dean, Howard M. | Abel | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #92 | Deblaw, Chiacauslyn | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #93 | Delosreyes (Ridenour), Vickie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #94 | Dennis, Misty | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #95 | Desiree Bishop v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #96 | Donahue, Wanda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #97 | Drake, Sylvia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #98 | Dugger, Betty | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #99 | Dunn, Rosalie-- DECEASED | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #100 | Dupree, Stacey | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #101 | Eakin, Margaretta | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #102 | Earley, Deborah | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #103 | Eckert, Marie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #104 | Edge, Eva | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #105 | Elizabeth Baldwin v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #106 | Elser, Cynthia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #107 | Escalante, Mark | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #108 | Evans, Betty J. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #109 | Evans, Julie Jo | | Administrative | No | 7th Amendment Category 2 Identification Pending |

APP. 0054

**CONFIDENTIAL**

| Case File #110 | Evans, Ruth Ann | | Administrative | No | 7th Amendment Category 2 Identification Pending |
|---|---|---|---|---|---|
| Case File #111 | Everett, Virginia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #112 | Fain, Jim | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #113 | Fargam, Deborah | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #114 | Featherstone, Janice | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #115 | Felicidad Aragon v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #116 | Florella, Louis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #117 | Flaa, Vera Suzanne | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #118 | Frazier, Erica | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #119 | Freilinger, Carrie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #120 | Froehlich, Valerie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #121 | Fry, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #122 | Fry, Michael | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #123 | Gaffney, Sylvia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #124 | Gaither, Beverly | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #125 | Gallavan, Beverly | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #126 | Gallegos, Yvette | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #127 | Garcia, Crystal | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #128 | Georgia Fadeley v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #129 | Gingrich, Sharon I. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #130 | Girolr, Jodi | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #131 | Golden, Rhoda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #132 | Good, Frances | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #133 | Grant, Marie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #134 | Greer, Charlene | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #135 | Gregoria Brewer v. | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #136 | Grimes, Debbie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #137 | Grimme, Kimberly | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #138 | Gross, Douglas | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #139 | Gueiker, Laura | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #140 | Gunter, Gloria | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #141 | Gunter, James | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #142 | Hamilton, Jeraldine C. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #143 | Harder, Ruby | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #144 | Hardiker, Julie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #145 | Hardy, Susie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #146 | Harmon, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement Trust as of March 10, 2006        Page 4

APP. 0055

**CONFIDENTIAL**

| Case File #147 | Harris, Resina | | Administrative | No | 7th Amendment Category 2 Identification Pending |
|---|---|---|---|---|---|
| Case File #148 | Harris, Tanya | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #149 | Hartmark, Zalda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #150 | Hatcherson, Balladette | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #151 | Hawes, Kathy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #152 | Hayes, Mary M. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #153 | Haynes, Latisha for Vanessa Haynes- deceased | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #154 | Hazelwood, Shirley | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #155 | Healey, Lori Lisa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #156 | Heard, Tamika | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #157 | Helen Corpuz v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #158 | Herbison, Flora | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #159 | Hert, Barbara | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #160 | Hickmon, Ella | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #161 | Hicks, Shirley | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #162 | Hilton, Cindy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #163 | Hinkson, Bruce | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #164 | Hooks, Tandy M. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #165 | Hoover, Michelle | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #166 | Hopfer, Gilbert | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #167 | Hudson, Dorthy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #168 | Hughes, Lizette | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #169 | Hughes, Pamela | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #170 | Hughes, Verle | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #171 | Hughes, Virginia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #172 | Hunt, Mikki | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #173 | Hunt, Sandy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #174 | Hunter, Pam | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #175 | Hurst, Barbara | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #176 | Hutson, Ena | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #177 | Hylstofte-Scott, Angelique | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #178 | Jackson, Desiree | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #179 | Jacobs, Phyllis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #180 | Jennings, Jamie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #181 | Jensen, Michelle | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #182 | Joe, Ada | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #183 | Johns, Shirley | | Administrative | No | 7th Amendment Category 2 Identification Pending |

APP. 0056

**CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| Case File #184 | Johnson, Felicia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #185 | Johnson, Keshia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #186 | Johnson, Ronnie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #187 | Johnson, Ruthie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #188 | Johnson, Shirley | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #189 | Jones, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #190 | Jones, Samuel | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #191 | Jones, Valarie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #192 | Kaatz, Denise | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #193 | Kasparek, Helen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #194 | Keeler, Korey | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #195 | Keen, Jay (deceased) by Amanda Kelley | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #196 | Kernes, Ruth | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #197 | Kessler, Jeri | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #198 | Kirkland, Demechia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #199 | Kitchen, David | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #200 | Knight, Donna | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #201 | Kohler, Shawn | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #202 | Krollk, Helen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #203 | Lalli, Treva | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #204 | Lambert, Ronald | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #205 | Lane, Darla | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #206 | Langford, Josephine | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #207 | Lawton, Ursula | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #208 | Layman, Sue | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #209 | Lee, Barbara Bobby | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #210 | Lefrere, Rose | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #211 | Leitch, Beulah | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #212 | Lemon, Rhonda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #213 | Libardi, Susan | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #214 | Liddell, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #215 | Linn, Rachael | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #216 | Little, Kay | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #217 | Lloyd, Della | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #218 | Lolita Costello v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #219 | Long, Judy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #220 | Long, Rita | | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement
Trust as of March 10, 2006                                                                                                         Page 6

CONFIDENTIAL

APP. 0057

| | | | | | |
|---|---|---|---|---|---|
| Case File #221 | Loveall, Caren | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #222 | Loveless, Patricia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #223 | Lowe, Ennis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #224 | Luis, Deanna | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #225 | Malone, Teresa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #226 | Manigo, Cowanda Gail | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #227 | Manthei, Stephen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #228 | Margaret Glass v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #229 | Marilyn Ford v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #230 | Marshall, Carol | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #231 | Martin, Delores | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #232 | Martin, Vivian I. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #233 | Matlock, Cherie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #234 | Mauldin, Sharon | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #235 | Mayfield, Judy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #236 | McDuffie, Marisa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #237 | McGee, Ruby | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #238 | McGhee, April | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #239 | McGovern, Robert | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #240 | McMurry, Betty | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #241 | McPhail, James A., for Shelia McPhail, Deceased | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #242 | McPike, William | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #243 | Medlock-Jackson, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #244 | Merriweather, Helen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #245 | Meyer, Bobbi | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #246 | Meyer, Stacy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #247 | Meyers, Sharon | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #248 | Middleton, Evelyn | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #249 | Miller, Cassandra | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #250 | Miller, Nina | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #251 | Mitchell, Nora | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #252 | Moeller, Kathy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #253 | Montez, Maria | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #254 | Montgomery, Karle | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #255 | Moore, Regina H. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #256 | Morey-Lucas, Wanda J. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #257 | Morton, Karyl | | Administrative | No | 7th Amendment Category 2 Identification Pending |

APP. 0058

**CONFIDENTIAL**

| Case File #258 | Myers, Cassondra | | Administrative | No | 7th Amendment Category 2 Identification Pending |
|---|---|---|---|---|---|
| Case File #259 | Nagel, Doreen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #260 | Nelson, Debra | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #261 | Nelson, Vanessa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #262 | Nesmith, Ariane | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #263 | Nicholas, Kim | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #264 | Nicholas, Tressa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #265 | Nichols, Thomas | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #266 | Nino, Lilly | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #267 | O'Brien, Tim for Shirley O'Brien (deceased) | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #268 | Onyeador, Melisa | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #269 | O'Shea, Doreen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #270 | O'Steen, Cheryl | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #271 | Owen, Christie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #272 | Owens, Rita | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #273 | Page, Marjorie Mae | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #274 | Parrino, Ronald | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #275 | Partee, Shannon | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #276 | Patterson, Cynthia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #277 | Patterson, Susan | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #278 | Penny James v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #279 | Peoples, Sherry | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #280 | Perry, Gary | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #281 | Peters, Peter | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #282 | Peterson, Brenda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #283 | Peterson, Gayle | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #284 | Phillips, Annie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #285 | Pierce, Shirley | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #286 | Pierce, Victoria | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #287 | Pipkin, Raymonda E. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #288 | Pitts, Cathy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #289 | Poche, Beatrice | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #290 | Poirier, Janis | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #291 | Polo, Sam | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #292 | Pomroy, Sharon | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #293 | Porter, Vanessa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #294 | Pounders, Doris | | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement Trust as of March 10, 2006

APP. 0059

**CONFIDENTIAL**

| | | | | | |
|---|---|---|---|---|---|
| Case File #295 | Prescott, Rosalind | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #296 | Pricco, Cheryl | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #297 | Pulliam, Genevieve | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #298 | Quinn, Renee | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #299 | Rainwater, Maxine | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #300 | Rangel, Rebecca | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #301 | Reagers, Kathy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #302 | Reed, Shirley | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #303 | Reed, Vicky | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #304 | Reiman, Sharon | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #305 | Richardson, Luana | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #306 | Riley, Barbara | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #307 | Roach, Judy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #308 | Roberts, Mona | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #309 | Robertson, Joan | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #310 | Robertson, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #311 | Rod Girardi v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #312 | Rodriguez, Sylvia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #313 | Roe, Christie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #314 | Rudd, Felicia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #315 | Sanders, Toni | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #316 | Scheibal, Nancy | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #317 | Schilligo, Linda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #318 | Scoggins, Arleen | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #319 | Scott, Laura B. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #320 | Seiter, Gail M. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #321 | Shaffer, Cheryl | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #322 | Shank, Deborah Collene | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #323 | Sheffield, Gladys | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #324 | Shelton, Bonnie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #325 | Shiever, Lonna | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #326 | Shipp, Juanita | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #327 | Short, Jeanne | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #328 | Shoulders, Ruthie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #329 | Shurtleff, Glenda J. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #330 | Siekierke, Melissa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #331 | Sikes, Gena | | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement Trust as of March 10, 2006

APP. 0060

# CONFIDENTIAL

| | | | | | |
|---|---|---|---|---|---|
| Case File #332 | Simon, Mireille | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #333 | Singleton, Faye | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #334 | Slay, Glenda | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #335 | Smith, Connie J. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #336 | Smith, Deborah | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #337 | Smith, Dorothy D. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #338 | Smith, Jo Ann | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #339 | Smith, Kathaleen G. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #340 | Smith, Valerie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #341 | Snyder, John | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #342 | Spix, Therese | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #343 | Stevens, Diane | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #344 | Stevens, Patty | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #345 | Stipe, Kimberly | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #346 | Surette, Brian | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #347 | Susan Grass v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #348 | Swanson, Joline | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #349 | Sylvia Carter v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #350 | Tapp, Deborah L. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #351 | Taylor, Freddie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #352 | Taylor, Pamela | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #353 | Temoke, Darlene | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #354 | Thatcher, Verna | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #355 | Thomas, Brandi | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #356 | Thomas, Cordell | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #357 | Thomas, Margaret | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #358 | Thornton, Adrienne | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #359 | Thrash, Martha | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #360 | Tolliver, Roxane | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #361 | Toni Gorman v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #362 | Tryon, Moana | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #363 | Turner, Falondria | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #364 | Valle, Maria | Sokolove | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #365 | Vannoy, Melissa | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #366 | Vivian Beaumont v. | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #367 | Wagner, Jackie | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #368 | Walden, Jean | | Administrative | No | 7th Amendment Category 2 Identification Pending |

APP. 0061

**CONFIDENTIAL**

| | | | | |
|---|---|---|---|---|
| Case File #369 | Wallace, Mark | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #370 | Waller, Rose | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #371 | Walls, Karen | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #372 | Washington, Pearline | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #373 | Watts, Janice | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #374 | Weischedel, Rebecca | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #375 | Wells, Belinda | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #376 | Wendy Booth v. | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #377 | Weymouth, Toni | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #378 | White, Alma | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #379 | White, Chester | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #380 | White, Laverne | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #381 | White, Shirley | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #382 | Whiting, Arleta | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #383 | Whitley, Willie Mae | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #384 | Wilde, Glen | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #385 | Wiles, Ann | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #386 | Wiley, Lazell | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #387 | Wilkerson, Delores | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #388 | Wilkerson, Margaret | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #389 | Williams, Daniel | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #390 | Williams, Katrina | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #391 | Williams, Marianne | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #392 | Williams, Tamara | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #393 | Wilson, Ethel | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #394 | Wilson, Everett | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #395 | Witt, Melissa | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #396 | Wood, Judy | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #397 | Wood, Roxana | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #398 | Woodland, Johnnie | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #399 | Woods, Anna | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #400 | Woods, Barbara | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #401 | Woods, Rosie | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #402 | Woodward, Marva | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #403 | Worley, William Edward | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #404 | Wright, Juanita | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #405 | Wyche, Judy | Administrative | No | 7th Amendment Category 2 Identification Pending |

Hackard Holt case status of diet drug claims submitted to the Settlement Trust and subject to determination under the 7th Amendment to the Settlement
Trust as of March 10, 2006                                                                                                          Page 11

APP. 0062

**CONFIDENTIAL**

| Case File #406 | Yancey, Anita | | Administrative | No | 7th Amendment Category 2 Identification Pending |
|---|---|---|---|---|---|
| Case File #407 | Yarbrough, Barbara | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #408 | York, Georgia | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #409 | Zelimer, Viola | | Administrative | No | 7th Amendment Category 2 Identification Pending |
| Case File #410 | Zeringue, Cynthia | | Administrative | No | 7th Amendment Category 2 Identification Pending |

APP. 0065

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| Client Number | Client Name | Additional Attorney | Type of Claim | In-Matrix | Status |
|---|---|---|---|---|---|
| Matrix Client #1 | Adams, Douglas | | Administrative | Yes | Requested Discovery |
| Matrix Client #2 | Adams, Kimberly | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #3 | Adams, Veronica | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #4 | Adkins, Andrea | | Administrative | Yes | Appeal of Denial |
| Matrix Client #5 | Aiken, Kathleen | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #6 | Akridge, Winnie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #7 | Albert, Geraldine | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #8 | Allen, Shirley F. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #9 | Anacleto, Dorothy | | Administrative | Yes | Requested Discovery |
| Matrix Client #10 | Anderson, Icey | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #11 | Anderson, Jackie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #12 | Anderson, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #13 | Anderson, Yvette | | Administrative | Yes | Requesting Discovery |
| Matrix Client #14 | Andrews, Beth | Abel | Administrative | Yes | Submitted for Benefits |
| Matrix Client #15 | Ashford, Angela | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #16 | Ashford, Wilma A. | | Administrative | Yes | Requesting Discovery |
| Matrix Client #17 | Atlas, Vivian | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #18 | Austin, Zadie | | Administrative | Yes | Requesting Discovery |
| Matrix Client #19 | Bailey, Carrie M. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #20 | Baker, Bobby | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #21 | Baker, Debra | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #22 | Balboa, Martha | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #23 | Barnhart, Janet | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #24 | Barnhisel, Lee | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #25 | Barrickman, Pamela | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #26 | Bautista, Eden | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #27 | Becker, Marianne (deceased) by Myra Groce | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #28 | Beebe, Christine | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #29 | Blackmon, Courtney | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #30 | Bloom, Lynne | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #31 | Bohl, John | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #32 | Bottomley, Sally | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #33 | Boutte, Elizabeth | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #34 | Bowen, Luther | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #35 | Bower, Alberta | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #36 | Bowie, Janice | | Administrative | Yes | Appeal Denial of Discovery |



EXHIBIT
D



CONFIDENTIAL

APP. 0066

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| Matrix Client #37 | Bradley, Paula | Abel | Administrative | Yes | Submitted for Benefits |
|---|---|---|---|---|---|
| Matrix Client #38 | Breul, Paul | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #39 | Brewer, Eddie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #40 | Brittian, Margaret | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #41 | Brooks, Velma | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #42 | Brown, Barbara | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #43 | Brown, Dixie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #44 | Brown, Susie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #45 | Brown, Zella | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #46 | Brown-Connally, Anita L. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #47 | Butt, Pam | | Administrative | Yes | Preliminary Approval |
| Matrix Client #48 | Byrd, Belinda | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #49 | Byrd, Elizabeth | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #50 | Campbell, Karen | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #51 | Cannon, Stephanie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #52 | Carmichael, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #53 | Carson, Tiffany | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #54 | Carter, Cecilia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #55 | Cartwright, Homer | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #56 | Cerwick, Mary | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #57 | Chernin, Larry | Abel | Administrative | Yes | Submitted for Benefits |
| Matrix Client #58 | Childers, Lucia | | Administrative | Yes | Requesting Discovery |
| Matrix Client #59 | Chiles, Lois | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #60 | Cloudman, Dolores | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #61 | Cobb, Claudetta | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #62 | Collins, Diane | Abel | Administrative | Yes | Submitted for Benefits |
| Matrix Client #63 | Collins, Janice | | Administrative | Yes | Requesting Discovery |
| Matrix Client #64 | Colter, Susan | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #65 | Colvin, Katherine | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #66 | Commodore, Regina | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #67 | Cormier, Paula | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #68 | Cotton, Dewilla | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #69 | Cox, Kim M. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #70 | Craft, Dorothy King | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #71 | Craft, Rosie | | Administrative | Yes | Requesting Discovery |
| Matrix Client #72 | Craig-Perry, Gwendolyn | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #73 | Crenshaw, Oneva | | Administrative | Yes | Preliminary Approval |



CONFIDENTIAL

APP. 0067

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| Matrix Client #74 | Crespino, Louis | | Administrative | Yes | Appeal Denial of Discovery |
|---|---|---|---|---|---|
| Matrix Client #75 | Cressionie, Sharon | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #76 | Crockett, Wanda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #77 | Crosby, Ervin | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #78 | Dartez, Carol | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #79 | Davis, Wilma Jo | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #80 | Dea, Francine | Abel | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #81 | Dease, Peggy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #82 | Deen, Jessie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #83 | Dickerson, Nancy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #84 | Dickson, Terry | Sokolove | Administrative | Yes | Requesting Discovery |
| Matrix Client #85 | Dinesen, William | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #86 | Donald, Dorothy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #87 | Dorsey, Candace | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #88 | Doss, Milton | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #89 | Dowdy, Linda | | Administrative | Yes | Requesting Discovery |
| Matrix Client #90 | Downs, Juanita | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #91 | Doyle, Beverly | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #92 | Du Val, Barbara J. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #93 | Dunavant, Lisa | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #94 | Duterrow, Lorna D. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #95 | Edwards, Alvernia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #96 | Eisenhardt, James | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #97 | Elephant, Goldie | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #98 | Elliott, Dana | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #99 | Ellis, Donna | | Administrative | Yes | Requesting Discovery |
| Matrix Client #100 | Ennis, Norma | | Administrative | Yes | Approved |
| Matrix Client #101 | Epps, Sonya | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #102 | Ervin, Robert | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #103 | Evans, Elizabeth | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #104 | Fain, Betty | Abel | Administrative | Yes | Submitted for Benefits |
| Matrix Client #105 | Fair, Gloria | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #106 | Fay, Janice | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #107 | Fehr, Sharon | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #108 | Fennell, Mary K. | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #109 | Fisher, Dale | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #110 | Flanagan, Elaine | | Administrative | Yes | Submitted for Benefits |



CONFIDENTIAL

APP. 0068

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| | | | | | |
|---|---|---|---|---|---|
| Matrix Client #111 | Flores, Rogelia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #112 | Foldager, Tanya L. | | Administrative | Yes | Requested Discovery |
| Matrix Client #113 | Freeman, Billie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #114 | French, Perry Michael | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #115 | Friesen, Sheila | | Administrative | Yes | Approved |
| Matrix Client #116 | Gaines, Joyce | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #117 | Garrett, Emily | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #118 | Garrett, Helen | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #119 | Gay, Cynthia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #120 | Gill, Dorothy (deceased, by Pam Humphrey) | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #121 | Golden, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #122 | Gonzales, Luz | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #123 | Grassi, Nancy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #124 | Greenwell, Martha | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #125 | Gregory, Daphne | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #126 | Guerin, Daneen A. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #127 | Hadaway, Kim | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #128 | Haleen, Renie | | Administrative | Yes | Preliminary Approval |
| Matrix Client #129 | Hamby, Peggy | Abel | Administrative | Yes | Appeal of Denial |
| Matrix Client #130 | Hammond, Stephanie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #131 | Hardin-Huil, Jamie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #132 | Harris, Charles | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #133 | Harris, Dorothy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #134 | Harris, George W. | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #135 | Harris, Joyce Hall | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #136 | Haywood, Barbara | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #137 | Hazel, William | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #138 | Hazel, Wilma | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #139 | Heck, Janise | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #140 | Hedin, Virginia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #141 | Heister, Kathleen | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #142 | Hernandez, Reynalda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #143 | Herz, Charlotte DePoe | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #144 | Hess, John | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #145 | Hillerby, Sherry | | Administrative | Yes | Approved |
| Matrix Client #146 | Hoeltzel, Erma | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #147 | Howe, Joanne | Sokolove | Administrative | Yes | Submitted for Benefits |

CONFIDENTIAL

APP. 0069

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| Matrix Client #148 | Hudson, Joyce Laverne | | Administrative | Yes | Submitted for Benefits |
|---|---|---|---|---|---|
| Matrix Client #149 | Hulen, Celestine | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #150 | Hunt, Jacqueline | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #151 | Irvin, James | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #152 | Jackson, Emma-DECEASED | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #153 | Jackson, Mary D. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #154 | Jackson, Rhonda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #155 | Jacobs, Janis M. | Abel | Administrative | Yes | Requesting Discovery |
| Matrix Client #156 | Jarman, Sandy | Sokolove | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #157 | Jeske, Angela | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #158 | Johnson, Dorothy M. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #159 | Johnson, Lucy L. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #160 | Johnson, Novyce | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #161 | Johnson, Otherene | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #162 | Johnson, Stella | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #163 | Johnston, Donald | Abel | Administrative | Yes | Requested Discovery |
| Matrix Client #164 | Johnston, Robert | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #165 | Jones, Burlas | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #166 | Jones, Carman | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #167 | Jones, Keresia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #168 | Jones, Rita | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #169 | Jones, William | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #170 | Jones-Scott, Carolyn | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #171 | Kamphaus, Marilyn | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #172 | Karoll, Martha | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #173 | Kelley, James | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #174 | Kelley, Patricia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #175 | Kelley, Sandra | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #176 | Kemmerer, Eleanor E. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #177 | Ketterling, Ted R. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #178 | Kimbrough, Larry | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #179 | Kimbrough, Sherry | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #180 | Kirby-Roach, Charla | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #181 | Kirkland, Eddie F. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #182 | Kolstad, Mary Lou | | Administrative | Yes | Requested Discovery |
| Matrix Client #183 | Lacey, Carrie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #184 | Lamb, Marilyn Renee | | Administrative | Yes | Submitted for Benefits |



CONFIDENTIAL

APP. 0070

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| | | | | | |
|---|---|---|---|---|---|
| Matrix Client #185 | Lane, Joyce | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #186 | Laney, Renee | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #187 | Lang, Bennie | | Administrative | Yes | Requesting Discovery |
| Matrix Client #188 | Lanier, Estella | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #189 | Larimore, Rick | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #190 | Larson, Melissa | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #191 | Lather, Linda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #192 | Lauderdale, Christopher | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #193 | Laughter-Herrera, Michelle | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #194 | Lawrence, Deborah | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #195 | Leistikow, Jane | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #196 | Levasseur, Leone | | Administrative | Yes | Requested Discovery |
| Matrix Client #197 | Lewis, Hazel | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #198 | Lewis, Maxine | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #199 | Lewis, Mildred Frances | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #200 | Libhart, Joyce | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #201 | Lincoln, Pearl | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #202 | Linwood, Janette | Sokolove | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #203 | Lockett, Melanie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #204 | Loewe, Patricia | Sokolove | Administrative | Yes | Preliminary Approval |
| Matrix Client #205 | Loudermilk, Johnsie | Sokolove | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #206 | Luebeck, Linda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #207 | Luke, Jenise | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #208 | Luke, O'Neal | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #209 | Lynch, Mattie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #210 | Lyon, James Jr | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #211 | Magana, Sharon | | Administrative | Yes | Requested Discovery |
| Matrix Client #212 | Mallette, Deborah | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #213 | Malone, Florence Shepherd | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #214 | Mann, Ruby Jean | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #215 | Manning, Ella | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #216 | Martin, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #217 | Mattson, Victoria | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #218 | McCleery, Sheila | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #219 | McColm, Patricia D. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #220 | McCoy, Betty | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #221 | McEachern, Penny | | Administrative | Yes | Submitted for Benefits |

**CONFIDENTIAL**

**CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER**

APP. 0071

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| Matrix Client #222 | McGlone, Wanda | | Administrative | Yes | Submitted for Benefits |
|---|---|---|---|---|---|
| Matrix Client #223 | McGuire, Gwendolyn | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #224 | McLaurin, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #225 | McLendon, Effie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #226 | McNett, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #227 | McVay, JanMarie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #228 | Messinger, Judy | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #229 | Millhime, Leola | Abel | Administrative | Yes | Submitted for Benefits |
| Matrix Client #230 | Miller, Clay | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #231 | Miller, Nan | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #232 | Milligan, Angela | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #233 | Mitchell, Jeanette | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #234 | Mitchell, Jeniel | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #235 | Moore, Judy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #236 | Moore, Zonya | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #237 | Morgan, Sandra | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #238 | Morton, LaWanda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #239 | Moses, Frances | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #240 | Murphy, Linda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #241 | Newlon, Debbie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #242 | Newton, Jennifer | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #243 | Nichols, Barbara J. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #244 | Niroomand-Rad, Amineh | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #245 | Nygren, Irene | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #246 | Ohlson, Ramona | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #247 | Oliver, Levorn | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #248 | Olson, Georgia J. | | Administrative | Yes | Approved |
| Matrix Client #249 | Olstad, Oscar | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #250 | O'Neal, Pamela | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #251 | Owens, Sandra | | Administrative | Yes | Appeal of Denial |
| Matrix Client #252 | Parrish, Shaaron | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #253 | Payne, Regina | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #254 | Peer, Georgia | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #255 | Penny, Kathy J. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #256 | Perry, Iva | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #257 | Phipps, Jennifer | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #258 | Pickens, Sharon | | Administrative | Yes | Submitted for Benefits |

**CONFIDENTIAL**

APP. 0072

Hackard Holt Cases Submitted to the Settlement Trust for Determination In the Matrix

| | | | | | |
|---|---|---|---|---|---|
| Matrix Client #259 | Plumlee, Deborah | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #260 | Potter, Jean | Abel | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #261 | Powell, Jean (Elizabeth) | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #262 | Powell, Modena | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #263 | Price, Rebecca D. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #264 | Purifoy, Jennifer | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #265 | Reagan, Barbara | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #266 | Reed, Elizabeth Dawn | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #267 | Ridgeway, Bonnie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #268 | Robards, Watona | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #269 | Roberts, Christine | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #270 | Roberts, Claudia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #271 | Roberts, Faye (deceased, Vicki Bourne, Execut | Administrative | Yes | Submitted for Benefits |
| Matrix Client #272 | Roberts, Louis B. | Sokolove | Administrative | Yes | Submitted for Benefits |
| Matrix Client #273 | Robertson, Darlene | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #274 | Robertson, Margaret | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #275 | Robinson, Beulah | | Administrative | Yes | Requesting Discovery |
| Matrix Client #276 | Robinson, Doris | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #277 | Robinson, Retha | | Administrative | Yes | Requesting Discovery |
| Matrix Client #278 | Rogers, LaTonya | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #279 | Ross, Mary | Sokolove | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #280 | Ross, Stefana | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #281 | Rule, John | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #282 | Sands Howard, Joyce | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #283 | Schmitz, Laura | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #284 | Schmitz, Ramona | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #285 | Schnell, Margaret | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #286 | Schulz, Sharon | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #287 | Scott, Carolyn | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #288 | Shaddix, Paul | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #289 | Shakir-Ferguson, Rhonda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #290 | Shaw, Deborah | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #291 | Shields, Brenda | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #292 | Sibley, Mattie | | Administrative | Yes | Requesting Discovery |
| Matrix Client #293 | Silva, Kathleen | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #294 | Simmons, S. Diane | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #295 | Simpson, Pamela | | Administrative | Yes | Appeal Denial of Discovery |

**CONFIDENTIAL**

APP. 0073

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| Matrix Client #296 | Sippel, Linda | | Administrative | Yes | Submitted for Benefits |
|---|---|---|---|---|---|
| Matrix Client #297 | Skinner, Teresa | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #298 | Smith (Brinson - divorced), Celia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #299 | Smith, Jerry W. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #300 | Smith, Judith | | Administrative | Yes | Approved |
| Matrix Client #301 | Smith, Mary F. | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #302 | Smith, Ora | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #303 | Srianekkul, Lois | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #304 | Starr, Sheila | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #305 | Stransky, Susanna | | Administrative | Yes | Preliminary Approval |
| Matrix Client #306 | Strickland, Bobbie | | Administrative | Yes | Approved |
| Matrix Client #307 | Strickland, Linda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #308 | Struthers, Kathryn | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #309 | Sullivan, Linda | | Administrative | Yes | Approved |
| Matrix Client #310 | Tate, Robin | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #311 | Taylor, Clara | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #312 | Taylor, Eugene | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #313 | Taylor, Patricia | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #314 | Tenorio, Annie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #315 | Terry, Lorna | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #316 | Tester, Joy | | Administrative | Yes | Approved |
| Matrix Client #317 | Thiese, Christina | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #318 | Thomas, Irene | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #319 | Thomas, Regina | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #320 | Thompson, Sylvia | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #321 | Thrash, Mattie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #322 | Thrower, Melissa | | Administrative | Yes | Requesting Discovery |
| Matrix Client #323 | Timm, Vivian | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #324 | Tooker, Edythe | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #325 | Tovar, Viola | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #326 | Tubbs, Deanna | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #327 | Turner, Jenean | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #328 | VanPelt, Judith | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #329 | Vasquez, Mary | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #330 | Vasquez, Patricia | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #331 | Vaughn-Gill, Carman | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #332 | Waldon, Herbert | | Administrative | Yes | Requested Discovery |

CONFIDENTIAL

APP. 0074

Hackard Holt Cases Submitted to the Settlement Trust for Determination in the Matrix

| | | | | | |
|---|---|---|---|---|---|
| Matrix Client #333 | Wallace, Gwendolyn H. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #334 | Wallace, Martine | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #335 | Walton, LaTonya | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #336 | Wanda Capers-Price | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #337 | Ward, Denice | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #338 | Watson, Lesta | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #339 | Westbrook, Debbie | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #340 | Wheeler-Padilla, Loretta | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #341 | Whetstine, Jodie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #342 | White, Betty Sue | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #343 | White, Freddie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #344 | White, Kathie | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #345 | White, Samantha | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #346 | Whittaker, Miranda | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #347 | Wilde, Bonnie | | Administrative | Yes | Requested Discovery |
| Matrix Client #348 | Williams, Annie | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #349 | Williams, Barbara K. | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #350 | Williams, Evelyn | | Administrative | Yes | Appeal Denial of Discovery |
| Matrix Client #351 | Williams, Ona Lee | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #352 | Williams, Peggy | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #353 | Wilson, Joylynn | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #354 | Wolf, Bonnie | Abel | Administrative | Yes | Requesting Discovery |
| Matrix Client #355 | Woodburn, Geri | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #356 | Wortham, Shirley | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #357 | Wright, Robert | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #358 | Wright, Sherri | | Administrative | Yes | Submitted for Benefits |
| Matrix Client #359 | Yarber, Mary L. | | Administrative | Yes | Submitted for Benefits |



CONFIDENTIAL

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

APP. 0063

Hackard Holt No Activity Cases

| Client Number | Client Name | Other Attorney Involved | Type of Case | In Matrix | Status | Case Filed | |
|---|---|---|---|---|---|---|---|
| Client #1 | Anglesey, Cleo | | Investigating | No | Investigating | (none) | |
| Client #2 | Baken, Billie Faye | | Investigating | No | Investigating | (none) | |
| Client #3 | Balai, Tina | | Investigating | No | Investigating | (none) | |
| Client #4 | Beverly, Susan D. | | Investigating | No | Investigating | (none) | |
| Client #5 | Bivens, Mary Juanita | | Investigating | No | Investigating | (none) | |
| Client #6 | Butler, Jo (Mavis) | | Investigating | No | Investigating | (none) | |
| Client #7 | Carter, Harley | | Investigating | No | Investigating | (none) | |
| Client #8 | Clement, Magnolia | | Investigating | No | Investigating | (none) | |
| Client #9 | Cordrey, Mary | Sokolove | Investigating | No | Investigating | (none) | |
| Client #10 | Crawford, Kimberly | | Investigating | No | Investigating | (none) | |
| Client #11 | Crockett, Pamela | | Investigating | No | Investigating | (none) | |
| Client #12 | Diaz, Joey | | Investigating | No | Investigating | (none) | |
| Client #13 | Foudray, Cindy | | Investigating | No | Investigating | (none) | |
| Client #14 | Fulmer, Jackie | | Investigating | No | Investigating | (none) | |
| Client #15 | Gesler, Marylan | | Investigating | No | Investigating | (none) | |
| Client #16 | Goodrich, Delores J. | | Investigating | No | Investigating | (none) | |
| Client #17 | Greteman, Connie | | Investigating | No | Investigating | (none) | |
| Client #18 | Hallahan, Pat | | Investigating | No | Investigating | (none) | |
| Client #19 | Hansen, Donna | | Investigating | No | Investigating | (none) | |
| Client #20 | Higgins, Debra | | Investigating | No | Investigating | (none) | |
| Client #21 | Holder, Jerry | | Investigating | No | Investigating | (none) | |
| Client #22 | Hovinga, Thelma | Sokolove | Investigating | No | Investigating | (none) | |
| Client #23 | Jenkins, Frederica | | Investigating | No | Investigating | (none) | |
| Client #24 | Jenner, Doris L. | | Investigating | No | Investigating | (none) | |
| Client #25 | Jones, Diane L. | | Investigating | No | Investigating | (none) | |
| Client #26 | Jones, George E. | | Investigating | No | Investigating | (none) | |
| Client #27 | Jones, Mary | | Investigating | No | Investigating | (none) | |
| Client #28 | Kalba, Linda | | Investigating | No | Investigating | (none) | |
| Client #29 | Leach, Robert | | Investigating | No | Investigating | (none) | |
| Client #30 | McConathy, Linda Kathleen | | Investigating | No | Investigating | (none) | |
| Client #31 | McGrew, Roy | | Investigating | No | Investigating | (none) | |
| Client #32 | Merritt, Jhone by Jane Clark (POA) | | Investigating | No | Investigating | (none) | |
| Client #33 | Nichols, Sigrid B | | Investigating | No | Investigating | (none) | |
| Client #34 | Nicholson, Michaeleine | | Investigating | No | Investigating | (none) | |
| Client #35 | Peavy, Alva Frances | Sokolove | Investigating | No | Investigating | (none) | |
| Client #36 | Peters, Laurenda | | Investigating | No | Investigating | (none) | |


EXHIBIT
E

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL

Page 1

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

APP. 0064

Hackard Holt No Activity Cases

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Client #37 | Saavedra, Carol Ann | | | Investigating | No | Investigating | (none) | |
| Client #38 | Sanders, Jacqueline | | | Investigating | No | Investigating | (none) | |
| Client #39 | Smith, Carol J. | | | Investigating | No | Investigating | (none) | |
| Client #40 | Smith, Malinda | | | Investigating | No | Investigating | (none) | |
| Client #41 | Stair, Jamie | | | Investigating | No | Investigating | (none) | |
| Client #42 | Stanford, Joann | | | Investigating | No | Investigating | (none) | |
| Client #43 | Underberg, Debra | | | Investigating | No | Investigating | (none) | |
| Client #44 | Wilkes, Renita | | | Investigating | No | Investigating | (none) | |
| Client #45 | Willits, Donna | | | Investigating | No | Investigating | (none) | |

APP. 0075

EXHIBIT
F

Hackard and Holt Litigation Cases

| Client Name | Other Attorney Involved | Type of Case | In Matrix | Status of Litigation | State Filed | County Filed |
|---|---|---|---|---|---|---|
| Ackerman, Evelyn | | Opt Out | No | Stayed/Ongoing Discussions | California | Ventura |
| Adams, Glenda | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Albritton, Jennifer B. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Allen, Irene | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Alverson, Brenda | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Amaro, Laree | | Opt Out | No | Stayed/Ongoing Discussions | California | Glenn |
| Anderberg, Sara K. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Anderson, Christine M. | | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside |
| Apodaca, Juana | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Aust, Mary Ann | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Bagley, Jean H. | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Bandfield, Vicky | | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Barnes, Trezette | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Barrett, Anita | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Barsuglia, Tonda J. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Baughman, Charlotte | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Beach, Dorothy B. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Bedwell, Sharon | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Bell, Cynthia | | Opt Out | No | Stayed/Ongoing Discussions | California | Tehama |
| Berry, Marilyn | | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside |
| Bitter, Sally | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Bills, Cherie | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Blabee, JoHanna | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Bobo, Janice | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Bond, Mary Ann | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Bouche, Lawrence J. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Bourne, Vickie | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Brady, Lois Pauline | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Brandon, Dorothy D. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Britt, Vivian | | Opt Out | No | Stayed/Ongoing Discussions | California | Ventura |
| Brittner, Carol | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Brooks, Betty | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Brown, Celia M. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Brown, Debbie | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Brown, Stephanie L. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Brown, Valerie | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL

PAGE 1

APP. 0076

Hackard and Holt Litigation Cases

| | | | | | | |
|---|---|---|---|---|---|---|
| Brownlow, Taketia | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Burns, Barbara L. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Butler, Leslie Ann | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Cameron, Bernice | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Cargile, Paul | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Carter, Gisela J. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Case, Nancy K. | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Cassandra, Keta | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Cassity, Shirley | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Cates, Kimberly | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Chambers, Brenda W. | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | MDL 1203 |
| Chambers, Janet | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Charlton, Emery | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | MDL 1203 |
| Clement, Patsy | | Opt Out | No | Stayed/Ongoing Discussions | California | Tehama |
| Cockrell, Linda | | Opt Out | No | Stayed/Ongoing Discussions | California | Ventura |
| Coffin, Gretchen | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Coghlan, Jeanine M. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Coleman, Romanda | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Hinds |
| Coleman, Wanda | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | MDL 1203 |
| Collins, Juanita | | Opt Out | No | Stayed/Ongoing Discussions | California | San Diego |
| Cook, Betty Jean | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Cordova, Paula | | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Cox-Gibson, Bernadean | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Crocker, Elizabeth M. | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Cross, Shirley | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Crouch, Gayla A. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Crum, Dina M. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Crump, Linda J. | Abel | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Crump, Zelma | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Humphreys |
| Daniel, Cleo M. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Davis, Barbara J. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Davis, Elizabeth | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Davis, Helen | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Davis, Linda | | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |
| DeMaria, JoAnn E. (by broth) | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Dennee, Margaret | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Denyer, Robert | | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER          CONFIDENTIAL          PAGE 2

Hackard and Holt Litigation Cases

| Name | | | Representative Case In Active Litigation | | |
|---|---|---|---|---|---|
| Devries, Patti | Opt Out | No | | California | Riverside |
| Dickson, Robert A. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Dobbins, Lynnette | Opt Out | No | Stayed/Ongoing Discussions | California | |
| Dobbins, Michael | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Dobbs, Geraldine | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Dockson, Mandy | Opt Out | No | Stayed/Ongoing Discussions | California | Glenn |
| Dohner, Debora - Deceased, by husband Barry Dohner | Opt Out | No | Stayed/Ongoing Discussions | California | San Luis Obispo |
| Edgerton, Sandra | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| ElCoste, Debbie | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |
| Ferris, Tasha | Opt Out | No | Stayed/Ongoing Discussions | California | Tehama |
| Flores, Adele | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Fonte, Garrett | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |
| Garcia, Gina | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Glendore, Christina | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Graham, David | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside |
| Hadley, Georgia A. | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Hall, Dianne | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Halbey-Cunningham, Suzanne | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Hamilton, Mary C., Sokolova | Opt Out | No | Stayed/Ongoing Discussions | California | |
| Haptonstall, Terry | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Hardin-Farmer, Martha | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Harper, Robin | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Harrell, Sherry | Opt Out | No | Stayed/Ongoing Discussions | California | Glenn |
| Harris, Beverly L. | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Hinds |
| Hartman, Marion | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Hatch, Melia K. | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Hauwirth, Sandra | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Hawkins, Paris | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Hendrix, Joen | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Herman, Beverly | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Herrington, Sally (deceased, by Tom Treece, Trustee) | Opt Out | No | Stayed/Ongoing Discussions | California | Tehama |
| Hill, Beverly | Opt Out | No | Stayed/Ongoing Discussions | California | California |
| Hill, Cheryl R. | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Hill, Kay L. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Hollis, Dayle | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Hood, Jacqueline | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Hornsby, Lois | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL

APP. 0077

Hackard and Holt Litigation Cases

| Name | | | | | |
|---|---|---|---|---|---|
| Houser, Dorothy | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Hubbard, Kathy | Opt Out | No | Stayed/Ongoing Discussions | California | Fresno |
| Hubbs, Ramona A. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Jackson, Alice | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Jackson, Cheryl L. | Opt Out | No | Stayed/Ongoing Discussions | California | Sacramento |
| Jackson, Connie | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Jackson, Steve R. | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Jeter, Janice | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Johnson, Arnetta | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Johnson, Beatrice | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Johnson, Corrine | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | M.D.L. 1203 |
| Johnson, Dedra | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Johnson, Sammie | Opt Out | No | Stayed/Ongoing Discussions | California | Bergen |
| Johnson-Goode, Vanessa | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Jones, Karen | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Jordan, Lakeitha | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Journey, Jarla | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Kerr, Jessica | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Kirksey, Jessie O. | Opt Out | No | Stayed/Ongoing Discussions | California | Glenn |
| Landers, Lynda | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Landry, Sandra | Opt Out | No | Claim Resolved (H&H no fee taken) | | |
| Lang, Vesta | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | (none) |
| Larmer, Norma J. | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Lawrence, Kathy A. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Lee, Melinda J. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Lewellen, Elnita | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Lewellin, Mona T. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Lindsay, Grace D. | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Lindsey, Claude | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Lino, Catherine A. | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | M.D.L. 1203 |
| Linzy, Helen A. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Little, Frances | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Lomax-Gordon, Mohidea A. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Looney, Patricia A. | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Middlesex |
| Lopez, Wendy | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Lundy, Betty | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Malmus, Tony E. | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| | | | Stayed/Ongoing Discussions | New Jersey | Bergen |

APP. 0079

Hackard and Holt Litigation Cases

| | | | | | | |
|---|---|---|---|---|---|---|
| Mann, Pamela A. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Manor, Carla | | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside |
| Marcum, Grethel | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Martin, Sally H. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Martin, Scott G. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Mathis, Juanita C. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| McClendon, Elaine | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| McCosh, Martha L. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| McCray-Boatwright, Carolyn R. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| McDaniel, Thelma | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| McDermott, Jennie A. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| McDonald-Lott, Brenda | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| McElwain, Jennifer | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| McGehee, Deborah | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Hinds |
| McNabb, Ardelle | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| McRae, Nicholette F. | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Meek, Barbara L. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Mendes, Janet | | Opt Out | No | Stayed/Ongoing Discussions | California | Tulare |
| Mesmer, Etta (Deceased, by husband Joseph) | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Metcalf, Deborah | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Miller-Babb, Christina | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Miller, Barbara | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Miller, Juli | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Miller, N. Sharron | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Miller, Susan | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Mitchell, Ann H. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Moore, Charlene | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Morrell, Carolyn S. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Nelson, Charlotte | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Nelson, Paula | | Opt Out | No | Representative Case in Active Litigation | California | San Bernardino |
| Nevels, Cheryl E. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Neverdowski, John | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Nichols, Suzin | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Nickerson, Molly | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Noah, Sharon | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Nolen, Mary | | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Nunnink, Jan | Sokolove | N/A | No | Dismissed | Georgia | Fulton |

Heckard and Holt Litigation Cases

| Name | | Opt Out | No | Status | State | County |
|---|---|---|---|---|---|---|
| O'Connell, Karen M. | Abel | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Olson, Judith | | Opt Out | No | Resolved | California | (none) |
| Ortiz, Zelma | | N/A | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Ott, Mary Colette | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Overlander, Linda Kay | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Palenberg, Marion | | Opt Out | No | Stayed/Ongoing Discussions | California | Orange |
| Patrick, Donna | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Patterson, Yvette | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Pesses, Patricia | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Pendley, Harry | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Perez, Daniele | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Porta, Phillip | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Prestridge, Gladys | | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |
| Rahn, Nancy | | Opt Out | No | Stayed/Ongoing Discussions | California | Orange |
| Ralph, Susan D. | Sokolove | N/A | No | Dismissed | Pennsylvania | MDL 1203 |
| Reeck, Kathy | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Remington, Kimberly | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Rempel, Dawn | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Robert, Robert | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Robinson, Helen | | Opt Out | No | Stayed/Ongoing Discussions | California | Santa Barbara |
| Rodriguez, Catherine | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Rogers, Melody | | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside |
| Roller, Enid B. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Rowell, Debbie | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Ryan, Alice | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Ryan, Kathleen A. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Saffro, Ariane | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles |
| Sago, Donna Kay | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Scholz, Kristina | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Scicocca, Jo | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Shepherd, Nancy | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Shewell, Randy A. | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Shiza, Pam | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Sierioc, Stacy | | Opt Out | No | Stayed/Ongoing Discussions | California | San Bernardino |
| Silvlerloch, Linda | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Slater, Sandra K. | Abel | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Smith, Barbara A. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL

APP. 0080

Hackard and Holt Litigation Cases

| Name | | Opt Out | | Status | State | County |
|---|---|---|---|---|---|---|
| Smith, Mary W. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Smith, Patricia A. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Speed, Patricia | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Stevens, Jerry | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Stevenson, Frances | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Swenson, Marilyn | | Opt Out | No | Stayed/Ongoing Discussions | California | Tulare |
| Talbott-Chauncey, Ernestine | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Tate, Debra | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Tatum, Kimberly | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Taylor, Betty A. | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Taylor, Charlotte | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Taylor-Conto, Sandra L. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Tazman, Dolores | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Thigpen, Brenda | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Thomas, Patricia | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Tomasi, Katherine T. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Valenzuela, Josephine | | Opt Out | No | Representative Case In Active Litigation | California | Los Angeles |
| Varton, Melitta B. | Sokolove | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Villadocia, Gloria | | Opt Out | No | Stayed/Ongoing Discussions | California | Orange |
| Wade, Carolyn | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Wagner, Carrie | | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |
| Wadle, Dorthy | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jones |
| Walker, Cecilia K. | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Walker, Maxine | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Jasper |
| Warthen, Deanna | | Opt Out | No | Stayed/Ongoing Discussions | California | Shasta |
| Watkins, Mary | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Webster, Rachel | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Welch, Rhonda | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Yuba |
| Wilde, Sherrie | | Opt Out | No | Stayed/Ongoing Discussions | Pennsylvania | Philadelphia |
| Williams, Bernice | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Williams, Darrien | | Opt Out | No | Stayed/Ongoing Discussions | Massachusetts | Middlesex |
| Williams, Saundra | | Opt Out | No | Stayed/Ongoing Discussions | Mississippi | Hinds |
| Wilson, Treva | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Wood, Sheryl | | Opt Out | No | Stayed/Ongoing Discussions | California | Butte |
| Wright, Joleen | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |
| Wrobel, Diana | | Opt Out | No | Stayed/Ongoing Discussions | New Jersey | Bergen |

CONFIDENTIAL SUBJECT TO PROTECTIVE ORDER

CONFIDENTIAL

APP. 0081

APP. 0082

Hackard and Holt Litigation Cases

| Wyant, Susan | | Opt Out | No | Stayed/Ongoing Discussions | California | Los Angeles | | |
| Wyatt, Kathy | | Opt Out | No | Stayed/Ongoing Discussions | California | Riverside | | |

# ATTACHMENT 3

## TO

## HOOVER AFFIDAVIT

BRIDGEWAY

1.   ADAMS, GLENDA
2.   ADAMS, KIMBERLY
3.   ADKINS, ANNDREA
4.   AHRING, PAMELA
5.   AKINS, WILLIE
6.   AKRIDGE, WINNIE
7.   ALBRITTON, JENNIFER
8.   ALLEN, IRENE
9.   ALLEN, SHIRLEY
10.  ALTEMARA, JOYCE
11.  ANACLETO, DOROTHY
12.  ANDERSEN, MARY
13.  ANDERSON, ICEY
14.  ARENA, ALICE
15.  ASHFORD, ANGELA
16.  ASHFORD, WILMA
17.  ATKINSON, DIANE
18.  ATLAS, VIVIAN
19.  AUSTIN, JOSEPHINE
20.  AUSTIN, ZADIE
21.  BAILEY, CARRIE
22.  BAINE, LYNN
23.  BAKER, BILLIE FAYE
24.  BAKER, BOBBY
25.  BAKER, DEBRA
26.  BARBOUR, BARBARA
27.  BARNHISEL, LEE
28.  BARSUGLIA, TONDA
29.  BASS, CYNTHIA
30.  BASS, FELESHIA
31.  BAUGHMAN, CHARLOTTE
32.  BAXTON, BEVERLY
33.  BENJAMIN, PATRICIA
34.  BENSON, CYNTHIA
35.  BILLER, SALLY
36.  BILLS, CHERIE
37.  BLACKWELL, PHYLLIS
38.  BLOOM, LYNN
39.  BOARTS, DOROTHY
40.  BOHL, JOHN
41.  BOOTH, MARY
42.  BOUCHE, LAWRENCE
43.  BOURNE, VICKIE
44.  BOWER, LUTHER

45. BOYETT, LEE
46. BRADY, LOIS
47. BRANDON, DOROTHY
48. BREWER, DEBORAH
49. BREWER, EDDIE
50. BRREWER, GREGRORIA
51. BRINSON, RUTH
52. BRATTAN, MARGARET
53. BROOKS, BETTY
54. BROOKS, LINDA
55. BROOKS, VELMA
56. BROWN, BARBARA
57. BROWN, CELIA
58. BROWN, DEBBIE
59. BROWN, JUDITH
60. BROWN, KEESLER
61. BROWN, LOUIS
62. BROWN, PATRICIA
63. BROWN, ROBERTA
64. BROWN, SUSIE
65. BROWN, ZELLA
66. BROWNLOW, TAKEHA
67. BRUNKHORST, BILL
68. BUNCH, PHYLLIS
69. BURKEEN, JOHN
70. BURTEN, ALMA
71. BUSBY, LUCILLE
72. BYRD, BELINDA
73. BYRD, ELIZABETH
74. CALDWELL, DON
75. CAMPBELL, CAROLYN
76. CAMPBELL, DINAH
77. CARMICHAEL,MARY
78. CARSON, TIFFANY
79. CASE, NANCY
80. CASSITY, SHIRLEY
81. CHAMBERS, BRENDA
82. CHANDLER, JANICE
83. CHARLTON, EMERY
84. CHERNIN, LARRY
85. CHILDERS, LUCIA
86. CHILES, LOIS
87. CLARK, CECILE
88. CLEMENT, PATSY
89. COFFIN, GRETCHEN
90. COLEMAN, RAMONDA

2

91.   COLEMAN, WANDA
92.   COLLINS, JANICE
93.   COLLINS, JUANITA
94.   COLTER, SUSAN
95.   COLVIN, KATHERINE
96.   COOK, DELEAH
97.   CORNELL, BRENDA
98.   COTTON, DEWILLIA
99.   CRAIG-PERRY, GWENDOLYN
100.  CRESPINO, LOUIS
101.  CRESSIONE, SHARON
102.  CROCKER, ELIZABETH
103.  CROCKETT, WANDA
104.  CROSBY, ERVIN
105.  CROSS, SHIRLEY
106.  CROUCH, GAYLA
107.  CRUMP, ZELMA
108.  DANIEL, CLEO
109.  DARTEZ, CAROL
110.  DAVIS, BARBARA
111.  DAVIS, IONA
112.  DAVIS, LINDA
113.  DAVIS, TERESA
114.  DAWSON, HOPE
115.  DEASE, PEGGY
116.  DEEN, JESSE
117.  DICKSON, ROBERT
118.  DOBBINS, LYNETTE
119.  DOBBS, GERALDINE
120.  DODSON, MANDY
121.  DONAHUE, WANDA
122.  DONALD, DOROTHY
123.  DOWDY, LINDA
124.  DOWNS, JAUNITA
125.  DUGGER, BETTY
126.  DUNAVANT, LISA
127.  DUPREE, STACY
128.  EDGERTON, SANDRA
129.  EDWARDS, ALVERNIA
130.  ELCOATE, DEBBIE L.
131.  ELEPHANT, GOLDIE
132.  ELLIOTT, DANA
133.  ELLIS, DONNA
134.  EVANS, BETTY JOE
135.  EVANS, ELIZABETH
136.  EVANS, JULIE

3

137. EVANS, RUTHANN
138. EVERETT, VIRGINIA
139. FAIR, GLORIA
140. FAVRE, TASHA
141. FEATHERSTONE, JANICE
142. FENNELL, MARY K.
143. FLANAGAN, ELAINE
144. FOLDAGER, TANYA L.
145. FOSGATE, PAM
146. FOUDRAY, CINDY
147. FRAZIER, ERICA
148. FREEMAN, BILLIE
149. FRENCH, PERRY
150. FROEHLICH, VALERIE
151. GAINES, JOYCE
152. GAITHER, BEVERLY
153. GARCIA, GINA
154. GARRETT, EMILY
155. GAY, CYNTHIA
156. GIACALONE, CHRISTINA
157. GIROIR, JODI
158. GOLDEN, MARY
159. GONZALES, LUZ
160. GOODRICH, DELORES
161. GRAHAM, DAVID
162. GRASSI, NANCY
163. GREER, CHARLENE
164. GRIMME, KIMBERLY
165. GUERIN, DANEEN
166. GUNTER, GLORIA
167. GUNTER, JAMES
168. HADAWAY, KIM
169. HALL, DIANE
170. HAMILTON, GERALDINE
171. HAMILTON, MARY
172. HANSEN, DONNA
173. HARDY, SUSIE
174. HARRRELL, SHERRY
175. HARRIS, DOROTHY
176. HARRIS, GEORGE
177. HARRIS, RESINA
178. HAWKINS, PARIS
179. HAZELWOOD, SHIRLEY
180. HEARD, TAMIKA
181. HEISTER, KATHLEEN
182. HENDRIX, JOAN

4

183. HERNANDEZ, REYNALDO
184. HICKS, LORI
185. HICKS, SHIRLEY
186. HIGGINS, DEBRA
187. HILL, BEVERLY
188. HILL, CHERYL
189. HILL, KAY
190. HINKSON, BRUCE
191. HOETZEL, ERMA
192. HOOVER, MICHELLE
193. HOUSE, DOROTHY
194. HUDSON, LAVERNE
195. HUNT, MIKKI
196. HUNTER, PAMELA
197. HUTSON, ENA
198. JACKSON, CHERYL
199. JACKSON, DESIREE
200. JACKSON, EMMA
201. JACKSON, RHONDA
202. JACKSON, SANDRA
203. JACKSON, STEVE
204. JARMON, SANDY
205. JOE, ADA
206. JOHNS, SHIRLEY
207. JOHNSON, LUCINDA
208. JOHNSON, CORRINE
209. JOHNSON, FELICIA
210. JOHNSON, KEISHA
211. JOHNSON, LUCY
212. JOHNSON, OTHERENE
213. JOHNSON, SAMMIE
214. JOHNSON, SHIRLEY
215. JONES, CARMEN
216. JONES, KERESIA
217. JONES, RITA
218. JONES, VALERIE
219. JOURNEAY, JANIE
220. KASPAREK, HELEN
221. KELLEY, JAMES
222. KELLEY, PATRICIA
223. KERNES, RUTH
224. KETTERLING, TED
225. KIMBROUGH, SHERRY
226. KIRKLAND, DEMECHIA
227. KIRKLAND, EDDIE
228. KNIGHT, DONNA

5

229. LALLI, TREVA
230. LAMB, MARILYN R.
231. LAMBERT, RONALD
232. LANDERS, LINDA
233. LANDRY, SANDRA
234. LANE, JOYCE
235. LANG, BENNIE
236. LANG, VESTA
237. LARIMORE, RICK
238. LARSON, MELISSA
239. LATHER, LINDA
240. LAWSON, URSULA
241. LEACH, ROBERT
242. LEISTIKOW, JANE (FLORENCE)
243. LEVASSEUR, LEON
244. LEVERETTTE, ELNITA
245. LEVERITT, MONA
246. LEWIS, MILDRED
247. LIBHART, JOYCE
248. LIDDELL, LINDA
249. LINCOLN, PEARL
250. LINDSAY, GRACE D.
251. LINWOOD, JANETTE
252. LLOYD, DELLA
253. LOEWE, PATRICIA
254. LOMAX, MONICA
255. LOONEY, PATRICIA
256. LOPEZ, WENDY
257. LOUDERMILK, JOHNSIE
258. LOWE, ENNIS
259. LUNDY, BETTY
260. LYON, JAMES D. JR.
261. MAINUS, TERRY
262. MALLETTE, DEBORAH
263. MALONE, FLORENCE
264. MANIGO, COWANDA
265. MANNING, ELLA
266. MARCUS, GRETHEL
267. MARSHALL, CAROL
268. MARTIN, DELORES
269. MARTIN, MARY
270. MARTIN, VIVIAN
271. MATHIS, JUANITA
272. MAYFIELD, JUDY
273. McCOLM, PATRICIA
274. McCOSH, MARTHA

275. McCOY, BETTY
276. McDONALD, BRENDA
277. McEACHERN, PENNY
278. McEDWAIN, JENNY
279. McGEE, RUBY
280. McGEHEE, DEBORAH
281. McGUIRE, GWENDOLYN
282. McKNIGHT, DEBRA
283. McLAURIN, MARY
284. McPHAIL,
285. McVAY, JANMARIE
286. MEEK, BARBARA
287. MERRITT, JHONE
288. MERRIWEATHER, HELEN
289. MESMER, ETTA
290. MILLER, CASANDRDA
291. MILLER, CLAY
292. MILLER, JULI
293. MILLER, SHARRON
294. MITCHEL, JENIEL
295. MITCHELL, NORA
296. MORGAN, SANDRA
297. MYERS, CASSANDRA
298. NELSON, CHARLOTTE
299. NESMITH, ARLANE
300. NEWTON, JENNIFER
301. NICHOLAS, TRESSA
302. NICHOLS, BARBARA
303. NICHOLS, SUSAN
304. NUNNINK, JAN
305. O'BRIEN, SHIRLEY
306. O'DONNELL, KAREN
307. OLIVER, LEVORN
308. OLSON, GEORGIA
309. OLSON, JUDY
310. OLSTAD, OSCAR
311. ORTIZ, ZETHAL
312. O'SHEA, DOREEN
313. OWENS, SANDRA
314. PAGE, MARJORIE
315. PARRISH, SHAARON
316. PARTEE, SHANNON
317. PHILLIPS, ANN
318. PHIPPS, JENNIFER
319. PIERCE, VICTORIA
320. PLUMLEE, DEBORAH

321. POCHE, BEATRICE
322. POIRIER, JANICE
323. POLO, SAM
324. PORTER, VANESSA
325. POTTER, JEAN
326. POUNDER, DORIS
327. POWELL, JEAN
328. POWELL, MODENA
329. PRICE, REBECCA D.
330. RAHN, NANCY
331. RAINWATER, MAXINE
332. REAGAN, BARBERA
333. REECK, KATHY
334. RIDGEWAY, BONNIE
335. RILEY, BARBARA
336. ROACH, JUDY
337. ROBERTS, CHRISTINE
338. ROBERTS, CLAUDIA
339. ROBERTSON, DARLENE
340. ROE, CHRISTIE
341. ROSS, MARY
342. SANDERS, TONI
343. SCHMITZ, RAMONA
344. SHADDIX, PAUL
345. SHEFFIELD, GLADYS
346. SHELTON, BONNIE
347. SILVA, KATHLEEN
348. SIMPSON, PAMELA
349. SINGLETON, FAYE
350. SIPPEL, LINDA
351. SKINNER, TERESSA
352. SLATER, SANDRA
353. SLAY, GLENDA
354. SMITH, CAROL
355. SMITH, CELIA
356. SMITH, CONNIE
357. SMITH, DOROTHY
358. SMITH, JERRY
359. SMITH, JOAN
360. SMITH, MALINDA
361. SMITH, PATRICIA
362. SPEED, PATRICIA
363. STARR, SHEILA
364. STEVENS, JERRY
365. STEVENSON, FRANCES
366. STRICKLAND, BOBBIE

367.  STRICKLAND, LINDA
368.  TAFE, ROBIN
369.  TALBOTT, ERNESTINE
370.  TAYLOR, BETTY A.
371.  TAYLOR, CLARA
372.  TAYLOR, FREDDIE
373.  TAYLOR, PATRICIA
374.  TAYLOR, SANDRA
375.  TENORIO, ANNIE
376.  THIGPEN, BRENDA
377.  THOMAS, IRENE
378.  THOMAS, REGINA
379.  THORNTON, ANDRIENNE
380.  THRASH, MATTIE
381.  TROWER, MELISSA
382.  TIMM, VIVIAN
383.  TOVAR, VIOLA
384.  TURNER, JENEAN
385.  TURNER, FALONDRIA
386.  VALLE, MARIA
387.  VANPELT, JUDITH
388.  VASQUEZ, MARYLOU
389.  WAGNER, JACKIE
390.  WALDEN, JEAN
391.  WALDIE, DORTHIE
392.  WALKER, MAXINE
393.  WALLACE, GWENDOLYN
394.  WALLACE, MARK
395.  WALLACE, MARTINE
396.  WALLER, ROSE
397.  WALLS, KAREN
398.  WASHINGTON, PEARLINE
399.  WATKINS, MARY
400.  WATTS, JANICE
401.  WELLS, BELINDA
402.  WESTBROOK, DEBBIE
403.  WHETSTINE, JODIE
404.  WHITE, ALMA
405.  WHITE, CHESTER
406.  WHITE, KATHIE
407.  WHITE, LAVERN
408.  WHITE, SAMANTHA
409.  WHITE, SHIRLEY
410.  WHITTAKER, MIRANDA
411.  WILDS, SHERRIE
412.  WILEY, LAZELL

413. WILKERSON, MARGARET
414. WILLIAMS, ANNIE
415. WILLIAMS, BARBARA
416. WILLIAMS, DANIEL
417. WILLIAMS, EVELYN
418. WILLIAMS, PEGGY
419. WILLIAMS, SONDRA
420. WILLITS, DONNA
421. WILSON, ETHEL
422. WOODBURN, GERALDINE
423. WORTHAM, SHIRLEY
424. WRIGHT, JOLEEN
425. WRIGHT, ROBERT
426. WRIGHT, SHERRI
427. YARBER, MARY
428. ZERINGE, CYNTHIA

# ATTACHMENT 4

# TO

# HOOVER AFFIDAVIT

From :      Brad McDowell <BMcDowell@hackardlaw.com>                          ↩ | ♡ | ✕ | ⌐ Inbox
Sent :      Tuesday, April 8, 2003 7:00 PM
To :        <hooverjason@hotmail.com>
CC :        "DietD Attorneys" <DietDAttorneys@hackardlaw.com>
Subject :   Missing Echo Tapes

Donna

As we discussed on the phone, we need the following tapes from the following Doctors. Please get back to
me as soon as possible re: the availability of these tapes.

Dr. Brazil

| PATIENT | Echo Date |
|---|---|
| Baker, Debra | 7/22/02 |
| Kasparek, Helen | 7/37/02 |
| Meek, Barbara | 7/18/02 |
| Wright, Sherri | 8/26/02 |

Dr. Garcia

| PATIENT | Echo Date |
|---|---|
| Benson, Cynthia | 9/23/02 |
| Chile, Lois | 4/27/02 |
| Coffin, Gretchen | 4/28/02 |
| Coleman, Wanda | 4/22/02 |
| Gonzales, Luz | 4/8/02 |
| Hansen, Donna | 4/7/02 |
| Hawkins, Paris | 4/25/02 |
| Johns, Shirley | 7/22/02 |
| Landers, Lynda | 4/26/02 |
| Leistikow, Jane | 4/29/02 |
| Lincoln, Pearl | 4/29/02 |
| Little, Marilyn | 7/22/02 |
| Miller, Juli | 10/12/02 |
| Reagan, Barbara | 4/19/02 |
| Spurgin, Suzanne | 4/28/02 |
| Watkins, Mary | 4/29/02 |
| White, Betty Sue | 4/26/02 |

Dr. Salvia

| PATIENT | Echo Date |
|---|---|
| Albritton, Jennifer | 12/24/02 |
| Anderson, Icey | 9/14/02 |
| Bivens, Mary Juanita | 7/15/02 |
| Clark, Delores | 7/20/02 |
| Cook, Betty Jean | 9/29/02 |
| Gay, Cynthia | 9/11/02 |
| Graham, David | 12/24/02 |
| Lauerdale, Christopher | 7/31/02 |
| Laughter, Michelle | 8/16/02 |
| Loper, Wendy | 12/24/02 |
| Mathis, Juanita | 7/29/02 |
| Mitchell, Nora | 12/25/02 |
| Moore, Judy | 5/11/02 |
| Nichols, Barbara | 9/17/02 |
| Prestridge, Gladys | 9/20/02 |
| Thigpen, Brenda | 9/29/02 |

Please get back to me as soon as you can.  Thanks so much.

Brad McDowell

From :     Brad McDowell <BMcDowell@hackardlaw.com>
Sent :     Wednesday, April 9, 2003 5:34 PM
To :       <hooverjason@hotmail.com>
Subject :  FW: Missing Echo Tapes

⌐ | ⌐ | ✕ |   ⌐ Inbox

I thought I sent this to you already, let me know when you get it.


-----Original Message-----
**From:** Brad McDowell
**Sent:** Tuesday, April 08, 2003 12:01 PM
**To:** 'hooverjason@hotmail.com'
**Cc:** DietD Attorneys
**Subject:** Missing Echo Tapes


Donna


As we discussed on the phone, we need the following tapes from the following Doctors.  Please get back to
me as soon as possible re: the availability of these tapes.



Dr. Brazil

| PATIENT | Echo Date |
|---|---|
| Baker, Debra | 7/22/02 |
| Kasparek, Helen | 7/37/02 |
| Meek, Barbara | 7/18/02 |
| Wright, Sherri | 8/26/02 |


Dr. Garcia



| PATIENT | Echo Date |
|---|---|
| Benson, Cynthia | 9/23/02 |
| Chile, Lois | 4/27/02 |
| Coffin, Gretchen | 4/28/02 |
| Coleman, Wanda | 4/22/02 |
| Gonzales, Luz | 4/8/02 |
| Hansen, Donna | 4/7/02 |

| | |
|---|---|
| Hawkins, Paris | 4/25/02 |
| Johns, Shirley | 7/22/02 |
| Landers, Lynda | 4/26/02 |
| Leistikow, Jane | 4/29/02 |
| Lincoln, Pearl | 4/29/02 |
| Little, Marilyn | 7/22/02 |
| Miller, Juli | 10/12/02 |
| Reagan, Barbara | 4/19/02 |
| Spurgin, Suzanne | 4/28/02 |
| Watkins, Mary | 4/29/02 |
| White, Betty Sue | 4/26/02 |

Dr. Salvia

| PATIENT | Echo Date |
|---|---|
| Albritton, Jennifer | 12/24/02 |
| Anderson, Icey | 9/14/02 |
| Bivens, Mary Juanita | 7/15/02 |
| Clark, Delores | 7/20/02 |
| Cook, Betty Jean | 9/29/02 |
| Gay, Cynthia | 9/11/02 |
| Graham, David | 12/24/02 |
| Lauerdale, Christopher | 7/31/02 |
| Laughter, Michelle | 8/16/02 |
| Loper, Wendy | 12/24/02 |
| Mathis, Juanita | 7/29/02 |
| Mitchell, Nora | 12/25/02 |
| Moore, Judy | 5/11/02 |
| Nichols, Barbara | 9/17/02 |
| Prestridge, Gladys | 9/20/02 |
| Thigpen, Brenda | 9/29/02 |

Please get back to me as soon as you can.  Thanks so much.

Brad McDowell

From :    Brad McDowell <BMcDowell@hackardlaw.com>    ⌐ | ♡ | ✕ |  Inbox

Sent :    Tuesday, April 8, 2003 9:59 PM

To :    <hooverjason@hotmail.com>

Subject :    More Echos

Here is a list of Dr. Razzak Tai Echos.  I am looking forward to hearing back from you.

| # | Client Name | Birthdate | State | Echo Info | Firms |
|---|---|---|---|---|---|
| 1 | Akins, Lula | 8/2/1950 | TX | 5/11/02: Mild MR, EF 60%, PAP not measured, PSAX 4.0, ALAX not measured. | HH/Lindley |
| 2 | Allen, Shirley F. | | TX | 10/30/01 (Tai): mod-severe MR (59%), EF 57%, PAP 23 mmHg, LA 4.75 | HH/Lindley |
| 3 | Bailey, Carrie M. | 10/22/1955 | TN | Tai: Moderate MR (40%), PAP 39mmHg, LA 5.34cm | HH/Lindley |
| 4 | Baker, Navee | 4/3/1950 | NV | TAI (10/19/01): MR 34%, EF 55% | HH/Lindley |
| 5 | Barnes, Sarah | 11/2/1957 | MS | 8/17/01 (Tai): MR 44%, LA 4.38 | HH/Lindley |
| 6 | Bell, Rosalind | 9/10/1969 | MS | 8/21/01 (Tai): moderate MR (38%), EF 75%, PAP 40-43, LA 4.25 | HH/Lindley |
| 7 | Bivens, Mary Juanita | 1/4/1945 | MS | TAI: MODERATE MR (35%), MILD AI (22%), LA 4.6, PAP 40-45 | HH/Lindley |
| 8 | Bolden, Beverly | 7/9/1963 | MS | 8/21/01 (Tai): MR 38%, LA 4.16 | HH/Lindley |
| 9 | Boutte, Elizabeth | 7/22/1974 | LA | TAI: MODERATE MR (40%), LA 4.22 | HH/Lindley |
| 10 | Brewer, Eddie | 7/24/1954 | TX | 10/28/01 (Tai): moderate MR (33%), trace AI, EF 44%, PAP 42047 mmHg, LA 4.38  Re-Read of Tai: no valve pathology identified | HH/Lindley |
| 11 | Brittian, Margaret | 7/27/1945 | AL | TAI: MODERATE-SEVERE MR (57%), PAP 52, LVEF 50% | HH/Lindley |
| 12 | Brown, Barbara | 3/14/1938 | TX | 9/2/01 (Original Tai echo): Moderate MR, Moderate-Severe AI, Mild-Moderate TR, PAP 37 | HH/Lindley |
| 13 | Brown, Judy | 1/28/1949 | TX | TAI:MILD MR (32%), POOR ANGLES | HH/Lindley |
| 14 | Buxton, Jerry Dean | 9/3/1955 | MS | 11/14/01 (Tai): Moderate MR (34%), EF 79%, PAP 36, LA WNL | HH/Lindley |
| 15 | Campbell, Karen | 12/1/1969 | TX | | HH/Lindley |
| 16 | Capers, Wanda | 11/21/1958 | LA | | HH/Lindley |
| 17 | Childs, Mickey | 7/29/1957 | MS | 12/3/01 (Tai): moderate MR (36%), EF 72%, PAP 36 mmHg, LA WNL | HH/Lindley |

| | | | | | |
|---|---|---|---|---|---|
| 18 | Clark, Linda | 8/9/1959 | TX | 11/19/01 (Tai): mild AI (15%), mild MR (21%), EF 76%, PAP 28 mmHg, LA 4.05 | HH/Lindley |
| 19 | Clevenger, Charles | 8/4/1966 | MS | 8/23/01 (Tai): MR 30-36%, LA enlargement; 11/3/99: normal | HH/Lindley |
| 20 | Conway, Angela | 5/28/1966 | NV | TAI: MODERATE-SEVERE MR (41%), PAP 44, LA 4.2 | HH/Lindley |
| 21 | Cox, Kim M. | 8/9/1956 | TX | TAI: MODERATE MR (35%), LVEF 57%, LA 4.7 | HH/Lindley |
| 22 | Cravish, Bonny | 7/12/1958 | NV | TAI: "MILD" MR (23%), MILD AI (15%) | HH/Lindley |
| 23 | Crowder, Cynthia | 3/29/1965 | TX | TAI: MODERATE MR (34%), MILD AI (13%) | HH/Lindley |
| 24 | Dawson, Hope | 1/17/1964 | LA | 11/1/01 (Tai): moderate MR (35%), EF 79%, PAP 29 mmHg, LA 4.1 | HH/Lindley |
| 25 | Dickerson, Nancy | 1/27/1956 | TX | 9/1/01 (Tai echo): Moderate MR (33%), LVEF 56%, LA 4.21CM, Mild TR. | HH/Lindley |
| 26 | Dinkins, Sheilatha | 4/3/1960 | MS | 8/21/01 (Tai): MR 39%, PAP 44 | HH/Lindley |
| 27 | Edwards, Alvernia | 4/30/1946 | LA | TAI: MODERATE MR (26%), LA 4.5 | HH/Lindley |
| 28 | Elliott, Dana | 11/6/1971 | LA | TAI: MODERATE MR (40%), LA 4.44 | HH/Lindley |
| 29 | Fair, Gloria | 7/11/1958 | AL | TAI: MODERATE MR (45%), MILD AI (18%), PAP 48 | HH/Lindley |
| 30 | Gaines, Joyce | 3/30/1963 | MS | 11/15/01 (Lee): negative; 11/15/01 (Tai): MR 28%, LA 4.38 | HH/Lindley |
| 31 | Gallavan, Beverly | 6/1/1956 | LA | Tai (8/27/01)Mod MR 35%; minimal AI; normal PAP;LVEF 65%.. | HH/Lindley |
| 32 | Garrard, Shirley | 5/7/1949 | TX | 10/31/01 (Tai): Mod MR (32%), LVEF 67%, PAP 20mmHg, LA WNL | HH/Lindley II |
| 33 | Garrett, Emily | 1/9/1965 | MO | 12/5/01 (Tai): mod MR (40%), mild AI (15%), LVEF 59%, PAP 35 mmHg, LA 4.31, LVEDD 5.9, LVESD 4.38 | HH/Lindley |
| 34 | Hadaway, Kim | 4/5/1973 | TX | MR 43% | HH/Lindley |
| 35 | Harder, Ruby | 9/22/1938 | AR | Tai: Mild AI (13%), mild MR (no measurement), LVEF 36% | HH/Lindley |
| 36 | Hardy, Susie | 8/11/1962 | MS | 4/27/01: Tai: Moderate MR (33%), LVEF 75%, PAP 37 mmHg; Mild TR,EF 60% | HH/Lindley |
| 37 | Harris, Charles | 2/23/1969 | TX | TAI (08/31/01): MR 37%, EF 58%, PAP 37mmHg. | HH/Lindley |
| 38 | Hudson, Joyce Laverne | 6/24/1948 | MS | Tai: Moderate MR (36%), LVEF 60%, PAP 35mmHg | HH/Lindley |
| 39 | Huggins, Angela | 1/25/1970 | MS | Tai (8/18/01): Moderate MR (32%), mild AI (19%), LA 4.16cm, PAP 40-45mmHg | HH/Lindley |
| 40 | Hunt, Mikki | 12/2/1958 | TX | 9/1/01 (Tai): Moderate MR (40%), mild AI (20%), LVEF 55%; PAP 30 mmHg. | HH/Lindley |
| | | | | 8/22/01 (Tai): Mod MR (38%), | |

| 41 | Hunt, Sandy | 10/31/1961 | MS | PAP 38 mmHg, LVEF >70%. | HH/Lindley |
|----|-------------|-----------|-----|-------------------------|------------|
| 42 | Hunter, Pam | 4/26/1954 | TX | 10/27/01 (Tai: Mod MR (35%), no AI, LVEF 66%, PAP 27 mmHg, LA WNL. | HH/Lindley |
| 43 | Hurst, Barbara | 8/5/1935 | MS | 8/20/01 (Tai:Moderate MR (30%), PAP 38-40mmHg, LVEF >77% | HH/Lindley |
| 44 | Jackson, Mary D. | 1/6/1934 | TN | TAI (12/03/01); MR 49%, AI 24%, EF 80%, PAP 56mmHg. | HH/Lindley |
| 45 | Johnson, Ronnie | 6/12/1952 | TN | 12/1/01 (Tai): MR mild (NM), AI mild (17%), LA 4.5, LVEF 50%, PAP 26mmHg.<br><br>Baron re-read: MR trace, AI trace (<10%) | HH/Lindley |
| 46 | Jones, Bridget | 8/16/1966 | AL | "5/99": (TAI) MR mild to moderate, AI mild, TR mild to moderate, PAP "minimally elevated." | Parker-Waichman |
| 47 | Kimbrough, Sherry | 4/2/1967 | AL | Tai: Moderate MR (45%), mild AI (21%), LVEF 55%; | HH/Lindley |
| 48 | Lalli, Treva | 8/12/1948 | MS | Tai: Moderate MR (28%), mild-moderate AI (25%), LVEF 70% | HH/Lindley |
| 49 | Lambert, Ronald | 12/10/1942 | TX | 10/28/01 (Tai): Mild MR (12%), Mild AI (17%), LA 4.25, LVEF 54%. | HH/Lindley |
| 50 | Lanier, Estella | 12/19/1952 | TN | 12/4/01 (Tai): Mod MR (40%), Mild AI (20%), LVEF 50%, PAP 26+mmHg, LA WNL. | HH/Lindley |
| 51 | Lee, Barbara Bobby | 6/6/1952 | MS | 11/4/01 (Tai): MR 32%, AI 25% | HH/Lindley |
| 52 | Lewis, Hazel | 8/27/1955 | TN | 12/4/01 (Tai): Mod-severe MR (46%), Mod AI (26%), LVEF 40%, LA 5.29, PAP 74mmHg.<br><br>4/2/99 (clinical echo): no MR, no AI, Mild TR, Mild LVH | HH/Lindley |
| 53 | Luke, Jenise | 8/27/1954 | TX | TAI: MODERATE - SEVERE MR (49%), LVEF 41%; RE-READ: MILD MR (19%), LVEF 50% | HH/Lindley |
| 54 | Luke, O'Neal | 10/28/1953 | TX | TAI: MODERATE MR (39%), MILD AI (16%), LVEF >70%, LA 4.08 | HH/Lindley |
| 55 | McGowan, Annie | 4/19/1959 | MS | 8/19/01 (Tai): MR 35%, AI 22%, LA 4.13 | HH/Lindley |
| 56 | McGuire, Gwendolyn | 8/30/1959 | AL | TAI: MODERATE MR (32%), LA 4.5 | HH/Lindley |
| 57 | McLaurin, Mary | 7/19/1943 | MS | 8/18/01 (Tai): MR 38%, LA 4.31 | HH/Lindley |
| 58 | Miller, Clay | 10/4/1943 | MS | 8/20/01 (Tai): MR 32%, LA 4.16 | HH/Lindley |
| 59 | Miller, Nina | 6/23/1950 | IL | 8/17/01 (Tai): Moderate MR (37%), LA 4.25, PAP 40-45mmHg | HH/Lindley |
| 60 | Murphy, Linda | 1/13/1944 | CA | 10/17/01 (Tai): MR 36%, AI 58%, EF 77%, PAP 35, LA 4.54. | HH/Lindley |
| | | | | 12/9/01 (Tai): Mod MR (38%), | |

| 61 | Newton, Jennifer | 5/21/1976 | AL | Mod AI (25%), PAP 28, EF 66%, LA 4.21; ALSO VISION PROBLEMS | HH/Lindley |
|---|---|---|---|---|---|
| 62 | Nicholas, Tressa | 11/21/1969 | LA | 8/24/01 (Tai): Mod MR (33%), minimal AI, LVEF 65%, PAP 40mmHg, LS WNL.<br><br>Woodruff re-read: insignificant MR/AI, LVEF 70% | HH/Lindley |
| 63 | Nichols, Thomas | 6/15/1953 | FL | 10/30/01 (Tai): Mod-Severe MR (44%), Mod-Severe AI (56%), LVEF 69%, mild-mod TR, mild PR, "LA enlarged": 4.38cm (PLAX?) | HH/Lindley |
| 64 | Parrish, Shaaron | 2/6/1946 | LA | 8/30/01 (Tai): Mod MR (35%), no AI, LA 4.25, LVEF 65%, PAP 30mmHg.<br><br>Gandhi re-read: trivial-mild MR, PAP 20mmHg. | HH/Lindley |
| 65 | Peoples, Sherry | 12/15/1953 | TX | 9/1/01 (Tai): MR 38%, AI 16%, PAP 21, EF 75%. | HH/Lindley |
| 66 | Price, Brenda | 7/21/1963 | AL | 8/19/02 (Tai): MR 31%, EF 70%, PAP 46. | HH/Lindley |
| 67 | Robertson, Margaret | 9/13/1937 | TN | 11/28/01 (Tai): Mod MR (34%), mild AI (16%), LA 4.05, LVEF 50%, PAP WNL. | HH/Lindley |
| 68 | Robinson, Doris | 1/23/1963 | TX | 10/24/01 (Tai): MR 34%, EF 53%, PAP 23. | HH/Lindley |
| 69 | Sands Howard, Joyce | 7/3/1962 | AL | 11/18/01 (Tai): Moderate MR (>30%), LA 4.38, LVEF 70%, PAP WNL.<br><br>Lee (Tai re-read): no MR, no AI. | HH/Lindley |
| 70 | Sharp, Marie | 2/8/1968 | MS | 11/15/01 (Tai): MR 52%, EF 55%, PAP 40. | HH/Lindley |
| 71 | Sheffield, Gladys | 6/2/1955 | MS | 8/21/01 (Tai): Mod MR (36%), EF >65%, minimal AI | HH/Lindley |
| 72 | Silva, Kathleen | 1/10/1957 | CA | 10/16/01 (Tai): Mod MR (30%), Mild TR, Mild PR, LA WNL, LVEF >50%, PAP 28mmHg.<br><br>Woodruff re-read: Trivial MR, LVEF 65-70% | HH/Lindley |
| 73 | Sippel, Linda | 8/24/1950 | LA | 11/2/01 (Tai): Mod MR (33%), no AI, LVEF 74%, PAP 42mmHg, LA WNL. | HH/Lindley |
| 74 | Skinner, Teresa | 2/14/1959 | MS | 8/19/01 (Tai): MR 31%, LA 4.25 | HH/Lindley |
| 75 | Slay, Glenda | 11/3/1947 | MS | TAI: Moderate MR (39%) | HH/Lindley |
| 76 | Smith, Celia | 12/2/1956 | MS | 11/16/01 (Tai): mod MR 28%, LVEF 56%, retest w/out MD read: zero | HH/Lindley |
| 77 | Smith, Jo Ann | 9/1/1950 | MS | 8/17/01 (Tai): MR 40%, AI 30%, PAP 40, EF 64%. | HH/Lindley |

| 78 | Smith, Kathaleen G. | 6/7/1954 | TX | 10/31/01 (Tai): Mod MR (30%), Mild AI (NM), PAP 33, LVEF 70%. | HH/Lindley |
|---|---|---|---|---|---|
| 79 | Smith, Ora | 1/5/1960 | MS | 11/13/01 (Tai): MR 53%, LA 4.6, AI mild, LVEF 65% | HH/Lindley |
| 80 | Starr, Shelia | 2/28/1953 | MS | Moderate MR (28%), Moderate AI (40%), LA 4.27 | HH/Lindley |
| 81 | Tolliver, Roxane | 9/5/1963 | TX | 10/27/01 (Tai): MR 34%, PAP 42-47, EF 70%, LA 4.21. Re-read: Trace MR. | HH/Lindley |
| 82 | Traylor, Tonya | 9/23/1967 | TX | 11/19/01 (Tai): Mod MR (33%), LVEF 63%, LA 4.27, Mild TR, Mild PR, PAP 30. | HH/Lindley |
| 83 | Turner, Falondria | 10/18/1967 | TN | Tai: MR 15%, AI 13%--FDA+ | HH/Lindley |
| 84 | Vasquez, Mary | 12/27/1954 | TX | 11/19/01 (Tai): MR 31%, AI 25%, PAP 29, EF 65%, LA 4.5.. | HH/Lindley |
| 85 | Walls, Karen | 10/25/1957 | AR | 8/22/01 (Tai): Mod MR (31%); minimal AI, LVEF >65%, LA WNL. | HH/Lindley |
| 86 | Washington, Pearline | 2/21/1965 | TN | Tai: MR 25%, AI 11%--FDA+ | HH/Lindley |
| 87 | West, Gloria | 7/13/1961 | MS | 8/20/01 (Tai): Mod MR (40%), PAP 46-50mmHg | HH/Lindley |
| 88 | White, Laverne | 7/8/1960 | TX | 10/30/01 (Tai): MR 33%, EF 67%. | HH/Lindley II |
| 89 | White, Samantha | 3/28/1966 | MS | 8/19/01 (Tai): Mod MR (35%), LA 4.2cm, LVEF 54%, PAP 35mmHg. | HH/Lindley |
| 90 | Williams, Daniel | 1/3/1971 | TX | 10/26/01 (Tai): Mild MR (16%), Mild AI (11%), LA 4.25, LVEF 68%, PAP 25mmHg. | HH/Lindley |
| 91 | Williams, Tamara | 6/4/1964 | TX | 10/26/01 (Tai): Moderate MR (25%), Mild AI (13%), LVEF 75%, LA WNL, PAP 27mmHg. | HH/Lindley |
| 92 | Williams, Thalia | 9/17/1963 | MS | 8/21/01 (Tai): severe MR 48%, severe AI 80%, PAP 48-53 mmHg; Re-read: mild AI, trace-mild MR, PAP 42-47 mmHg | HH/Lindley |
| 93 | Woodburn, Geri | 4/21/1949 | MS | 11/17/01 (Tai): Mod-Severe AI (50%), PAP 47mmHg | HH/Lindley |
| 94 | Woodland, Johnnie | 7/22/1975 | MS | 8/21/01 (Tai): mod MR 28% | HH/Lindley |
| 95 | Wright, Robert | 8/25/1936 | TX | Tai: Mod MR (32%), Mild AI (NM), LA 4.75, LVEF 60%. | HH/Lindley |

**HACKARD & HOLT**
ATTORNEYS AT LAW

11335 GOLD EXPRESS DRIVE, SUITE 155
GOLD RIVER, CALIFORNIA 95670

**CERTIFIED MAIL**™



7002 2410 0001 1279 3504

**RETURN RECEIPT
REQUESTED**

REDACTED

Montgomery, AL 36110





DEC 5 '02
CALIF

12/12/02

36110+1442 2B

**M E D I C A L   E X P E N S E S**

Page: 1
02/07/1997 TO 02/07/1997
Birthdate:01/26/1948

REDACTED

*White*

WINN DIXIE STORES #527
701 EAST MAIN STREET
PRATTVILLE      AL 36067
RPh-THOMPSON, B

MILLBROOK      AL 36054      NABP #:0123480      ID:BW2580795

| Last Fill | Rx # | Drug Name | | Qty DAW | Physician Name | | RPh |
|---|---|---|---|---|---|---|---|
| Written | Tx # | Drug NDC | DS | Ref#/Rem./Auth | Physician Address | | |
| | | | | | Dr. DEA | ID | Price |
| Provider # | TP | Plan | | Cardholder ID | | Group No. | |

| 02/07/1997 | 4411424 | REDUX 15MG | | CAP | 30 0 | Dr. SABATINE, JOHN W. | JH |
|---|---|---|---|---|---|---|---|
| 01/07/1997 | 1101935 | 00008-0904-01 | 30 | 1 | 0 | 207 EAST BRUNSON | |
| | | | | | | ENTERPRISE, AL | |
| | | | | | | AS0693540 | 31.49 |

Report Date: 05/03/2002                    *Deb Holloway R.Ph.*          $31.49

Attested To By: _____
                **Registered Pharmacist**

**M E D I C A L   E X P E N S E S**    01/07/1997 TO 01/07/1997

Page: 1

Birthdate: 01/26/1948

Patient:    REDACTED    *white*
R Party:

WINN DIXIE STORES #527
701 EAST MAIN STREET
PRATTVILLE    AL 36067
RPh-THOMPSON, B

MILLBROOK    AL 36054    NABP #:0123480    ID:BW2580795

| Last Fill | Rx # | Drug Name | | Qty DAW | Physician Name | RPh |
| Written | Tx # | Drug NDC | DS | Ref#/Rem./Auth | Physician Address | |
| Provider # | TP | Plan | | Cardholder ID | Dr. DEA    ID    Group No. | Price |

01/07/1997 4411424 REDUX 15MG    CAP    30 0    Dr. SABATINE, JOHN W.    LH
01/07/1997 1098595 00008-0904-01  30    0   0    207 EAST BRUNSON
                                                 ENTERPRISE, AL
                                                 AS0693540                        31.49

01/07/1997 6639772 TRIAMT/HCTZ 37.5-25 TAB    30 0    Dr. SABATINE, JOHN W.    LH
01/07/1997 1098596 00781-1123-01  30    0   0   5    207 EAST BRUNSON
                                                     ENTERPRISE, AL
                                                     AS0693540    PRF             5.00
            PRF                        423821414           305782012
                                 Reference # - 97007E0IPR4FLB

01/07/1997 4411425 PRO-FAST SR 37.5MG    CAP    30 0    Dr. SABATINE, JOHN W.    LH
01/07/1997 1098597 58605-0503-01  30    0   0    207 EAST BRUNSON
                                                 ENTERPRISE, AL
                                                 AS0693540                        16.89

Report Date: 05/03/2002    *Deb Hethcox RPh*        $53.38

Attested To By: _____
                **Registered Pharmacist**

*800*
*861-2332*

*Dianne Gayler*

## Lindley Law

### Calendar for Mobile, AL
### 09/10/02

*— from Bha...*

*M&M Dianne G.*

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/10/02 | 3:00 | 30 | PM | ① Kay Hill | |

**HH/RETEST** - *Need blue form and proof*

| 09/10/02 | 3:30 | 30 | PM | ② Julie Fiveash | 601-947-9934 |
|------|------|-----|------|------|-----------|

**HH/RETEST** - *Need blue form*

| 09/10/02 | 4:00 | 30 | PM | Shree Shaw-Lovett | |
|------|------|-----|------|------|-----------|

**RETEST** - *Need blue form and proof (We ordered her Proof for her)*

| 09/10/02 | 4:30 | 30 | PM | ③ Brenda Wright | |
|------|------|-----|------|------|-----------|

*Need Blue form and **more** proof. Find out from Client how long she took medication - +61 days or - 61 days.*

④ Thrash, Mattie

| 09/10/02 | 5:00 | 30 | PM | ⑤ Wilma Riley | |
|------|------|-----|------|------|-----------|

*Need all paperwork and proof. No blue form needed*

| 09/10/02 | 5:00 | 30 | PM | ⑥ Elizabeth Fallon | |
|------|------|-----|------|------|-----------|

**HH/RETEST** - *Paperwork, proof and forms complete in File. (Find out if the -61 days proof we have received Is final)*

| 09/10/02 | 6:00 | 30 | PM | ⑦ Linda Turner | |
|------|------|-----|------|------|-----------|

**RETEST** - *Paperwork, proof and forms complete in file This is a Henson client.*

| 09/10/02 | 6:30 | 30 | PM | Betty Armstrong | |
|------|------|-----|------|------|-----------|

**HH/RETEST (I don't think she really is a retest)** *Although status line says this. No prelim was Entered into computer. File was pulled and it Had Mozella Armstrong's prelim in it. She was Not on upshot either. We do need proof and blue Form*

SEP-10-02 TUE 01:23 AM !0,0CAPE

6024083265                    P.03

# Lindley Law

### Calendar for Mobile, AL
### 09/10/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/10/02 | 7:00 | 30 | PM | ⑧ Kathy McBride | |

Need all paperwork, proof and forms

| 09/10/02 | 7:30 | 30 | PM | ⑨ Claireece Fairley | |

Need all paperwork, proof and forms

| 09/10/02 | 8:00 | 30 | PM | ⑩ Mary Carmichael | |

HH/RETEST ~ Paperwork, proof and forms complete in file

SEP-03-02 WED 07:07 AM TO QCAPE                                6024003265                    P.02

*Lindley Law*

**CALENDAR for Mobile, AL**
**09/11/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/11/02   9:00  90   AM    Marjorie Campbell ✓
    Need Fee Agreement, proof and blue form
    *(Can't get proof.) nud to Close*

09/11/02   9:30  30   AM    Constance St. Julien
    Need all paperwork, proof and forms

09/11/02  10:00  30   AM    ① Cynthia Gay
    **HH/RETEST** - Paperwork, proof and forms complete
    in file

09/11/02  10:30  30   AM    Donna Stahura
    Need all paperwork, proof and forms

09/11/02  11:00  30   AM    Earnest Boyd
    Need blue form and proof (proof of PHEN ONLY in
    File)

09/11/02  11:30  30   AM    Sharon Williams
    Need all paperwork, proof and forms

09/11/02  12:00  30   AM    ② Misty Traweek
    **RETEST** - Paperwork, proof and forms complete in file

09/11/02  12:00  30   PM    Lou Ella Williams
    **Not in lawbase**

09/11/02  12:30  30   PM    ③ *(Retest)* Elaine Stallworth
    Need blue form (Page 11 signed) and proof

09/11/02   1:00  30   PM    ④ Norma L. Murphy
    **RETEST** -Paperwork, proof and forms complete in file
    Clinet is 19% borderline.  Please notify Tammy.

SEP-11-02 WED 07:08 AM !0,0CAPE                              6024083265              P.03

### *Lindley Law*

**CALENDAR for Mobile, AL**
*09/11/02*

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

*09/11/02*    1:00    30    PM        *Shirley Goldsmith*
   **RETEST** - *Paperwork, proof and forms complete in file*

*09/11/02*    2:00    30    PM        *Verna Nickelson*
    *Need all paperwork, proof and forms*

*09/11/02*    3:00    30    PM        *Linda Richardson*
    *Need questionnaire and proof*

(1) All the HH ones at least need the final right now so we do not lose the client. This is urgent.

(2) All the ones that are MS need a final + tape right now.

This is priority + they are equal in importance or lots of $ is down the drain.

Call me this weekend!

Lynda

972-540-5562 hm
214-542-2910 cell

# FedEx Express

## USA Airbill

FedEx Tracking Number: **8365 6764 4079**

Sender's Copy

**1 From** Please print and press hard.

Date **9/9/02**

Sender's FedEx Account Number **1669-3665-9**

Sender's Name **Donna Hoover**   Phone **972 661-2332**

Company **Lindley & Assoc.**

Address _____ Dept./Floor/Suite/Room

City _____ State _____ ZIP _____

**2 Your Internal Billing Reference**
First 24 characters will appear on invoice.

**3 To**

Recipient's Name **ELISA ZITANO**   Phone **916 853-3000**

Company **HACKARD & HOLT**

Address **11211 GOLD COUNTRY DR.**
To "HOLD" at FedEx location, print FedEx address.   We cannot deliver to P.O. boxes or P.O. ZIP codes.

Address **SUITE 104**   Dept./Floor/Suite/Room

City **GOLD RIVER**   State **CA**   ZIP **95670**

**Try online shipping at fedex.com**

By using this Airbill you agree to the service conditions on the back of this Airbill and in our current Service Guide, including terms that limit our liability.

**Questions? Visit our Web site at fedex.com**

**4a Express Package Service**   *Packages up to 150 lbs.*
Delivery commitment may be later in some areas.

☑ FedEx Priority Overnight
Next business morning

☐ FedEx Standard Overnight
Next business afternoon

☐ FedEx First Overnight
Earliest next business morning delivery to select locations

☐ FedEx 2Day
Second business day

☐ FedEx Express Saver
Third business day

FedEx Envelope rate not available. Minimum charge: One-pound rate.

**4b Express Freight Service**   *Packages over 150 lbs.*
Delivery commitment may be later in some areas.

☐ FedEx 1Day Freight*
Next business day

☐ FedEx 2Day Freight
Second business day

☐ FedEx 3Day Freight
Third business day

* Call for Confirmation.

**5 Packaging**   *Declared value limit $500*

☑ FedEx Envelope*

☐ FedEx Pak*
Includes FedEx Small Pak, FedEx Large Pak, and FedEx Sturdy Pak

☐ Other

**6 Special Handling**   Include FedEx address in Section 3.

☐ SATURDAY Delivery
Available ONLY for FedEx Priority Overnight and FedEx 2Day to select ZIP codes

☐ HOLD Weekday
at FedEx Location
Available ONLY for FedEx First Overnight

☐ HOLD Saturday
at FedEx Location
Available ONLY for FedEx Priority Overnight and FedEx 2Day to select locations

Does this shipment contain dangerous goods?
One box must be checked.

☑ No   ☐ Yes As per attached Shipper's Declaration   ☐ Yes Shipper's Declaration not required   ☐ Dry Ice
Dry Ice, 9, UN 1845 ____ kg

Dangerous Goods (including Dry Ice) cannot be shipped in FedEx packaging.   ☐ Cargo Aircraft Only

**7 Payment** *Bill to:*

Enter FedEx Acct. No. or Credit Card No. below.

☑ Sender
Acct. No. in Section 1 will be billed.

☐ Recipient   ☐ Third Party   ☐ Credit Card   ☐ Cash/Check

FedEx Acct. No. _____
Credit Card No. _____   Exp. Date _____

Total Packages _____   Total Weight _____   Total Declared Value† $_____.00   FedEx Use Only

†Our liability is limited to $100 unless you declare a higher value. See back for details.

**8 Release Signature** *Sign to authorize delivery without obtaining signature.*

By signing you authorize us to deliver this shipment without obtaining a signature and agree to indemnify and hold us harmless from any resulting claims.

**446**



MSN Home | My MSN | Hotmail | Shopping | Money | People & Chat          Web Search: [Go]

hooverjason@hotmail.com  👤 Messenger: **New Message** ▾

😊 Reply | 😊 Reply All | 😊 Forward | ✖ Delete | 📧 Junk | 😊 Put in Folder ▾ | 🖨 Print View | 📇 Save Address

| | | |
|---|---|---|
| From : | Brad McDowell <BMcDowell@hackardlaw.com> | ⬆ \| ⬇ \| ✖ \| 📁 lawyer stu... \| 📥 Inbox |
| Sent : | Wednesday, April 9, 2003 5:39 PM | |
| To : | <hooverjason@hotmail.com> | |
| Subject : | Missing Echos | |

Donna

As we discussed on the phone, we need the following tapes from the following Doctors.  Please get back to me as soon as possible re: the availability of these tapes.

Dr. Brazil

| PATIENT | Echo Date |
|---|---|
| Baker, Debra | 7/22/02 |
| Kasparek, Helen | 7/37/02 |
| Meek, Barbara | 7/18/02 |
| Wright, Sherri | 8/26/02 |

Dr. Garcia

| PATIENT | Echo Date |
|---|---|
| Benson, Cynthia | 9/23/02 |
| Chile, Lois | 4/27/02 |
| Coffin, Gretchen | 4/28/02 |
| Coleman, Wanda | 4/22/02 |
| Gonzales, Luz | 4/8/02 |
| Hansen, Donna | 4/7/02 |
| Hawkins, Paris | 4/25/02 |
| Johns, Shirley | 7/22/02 |
| Landers, Lynda | 4/26/02 |
| Leistikow, Jane | 4/29/02 |
| Lincoln, Pearl | 4/29/02 |

| Little, Marilyn | 7/22/02 |
|---|---|
| Miller, Juli | 10/12/02 |
| Reagan, Barbara | 4/19/02 |
| Spurgin, Suzanne | 4/28/02 |
| Watkins, Mary | 4/29/02 |
| White, Betty Sue | 4/26/02 |

Dr. Salvia

| PATIENT | Echo Date |
|---|---|
| Albritton, Jennifer | 12/24/02 |
| Anderson, Icey | 9/14/02 |
| Bivens, Mary Juanita | 7/15/02 |
| Clark, Delores | 7/20/02 |
| Cook, Betty Jean | 9/29/02 |
| Gay, Cynthia | 9/11/02 |
| Graham, David | 12/24/02 |
| Lauerdale, Christopher | 7/31/02 |
| Laughter, Michelle | 8/16/02 |
| Loper, Wendy | 12/24/02 |
| Mathis, Juanita | 7/29/02 |
| Mitchell, Nora | 12/25/02 |
| Moore, Judy | 5/11/02 |
| Nichols, Barbara | 9/17/02 |
| Prestridge, Gladys | 9/20/02 |
| Thigpen, Brenda | 9/29/02 |

Please get back to me as soon as you can. Thanks so much.

Brad McDowell

Sent to H.A.P.                    1.6.02

Adkins, Andrea
Owens, Sandra
Shine, Shiesh
Potter, Jean
Lambert - Yeager &
Ross, Mary
Luckson, Lester
White, Kathy
Chisnall, Karen
Lang, Billy
Brooks, Thelma
Brothers, April
Goss, Shirley

Sent to Susanne Section    (Tracking # 83649185007)

Clifford, Mary
Goodwin, Ronnie
Sloan, Robert
Whitten, Rob
Allen, Randy
Allen, Johnny
Payne, Bonnie

Nations, Linda
Reagan, Barbara
Martin, Elizabeth
Wilson, Thomas
Wilson, (Lady E (Geth))
Downes, Jacqueline
Glaub, Lu
McConn, Miriam
Anderson, Anita

2

(1) All the ~~HH~~ ones at least need the final right now so we do not lose the client. This is urgent.

(2) All the ones that are MS need a final + tape right now.

This is priority + they are equal in importance or lots of $ is down the drain.

Call me this weekend!

Lynda

972-540-5562 hm
214-542-2910 cell

Activity Records for Kathie White prepared on: 03/11/03

| Date | Time of Day | Time Spent | Done by | Type | Billable |
| --- | --- | --- | --- | --- | --- |

---------------------------------------------------------------------

| 03/11/03 | 3:14 pm | 0:15 | LYNDA | MISC | Y |

TAMMIE - We need the final on this one - it is logged in as if we got it
and Garcia read it - because of the way it is logged in - I think he
really did read it - I just cannot locate copy.  HH needs this ASAP.
She was tested 4/20 in Nashville by Donna

                Total ==>  0:15

*Carolyn Matthews*

*time being retested.*

# Jackson  Schedule

## July 16, 2002

| Time | Name | Phone # | Comments |
|------|------|---------|----------|
| 12:00 pm | Norma Hunt | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 12:30 pm | Myra Johnson | | Need blue form and proof (**$50 travel reimbursement**) |
| 1:00 pm | Teresa Smith | | ███RETEST - need proof and blue form |
| 1:30 pm | Carman Jones | | ██H/RETEST - need proof and blue form |
| 2:00 pm | Sue Warren | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 2:30 pm | Debra McKnight | | Need all paperwork, forms and proof |
| 3:00 pm | Shelley Leslie | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 3:30 pm | Teresa Skinner | | ███/RETEST - need blue form |
| 4:00 pm | Pearlie Lewis | | Need proof and blue form (client says she sent form back in to us, but we cannot find it) (**$50 travel reimbursement**) |
| 4:30 pm | Mary Coleman | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 4:30 pm | Somesone Namea | **Cannot find in lawbase** | |
| 5:00 pm | Treva Lalli | | Need proof and Blue form (she faxed it to us, but pages 7 and 9 did not come through |
| 5:00 pm | Gerolyn Ponaldson | | Need paperwork, forms and proof |

# Jackson Schedule

## July 16, 2002

| | | |
|---|---|---|
| 5:30 pm | Sherry Ann Harrell | ███/RETEST - need blue form (unsure about proof) |
| 6:00 pm | Fannie Bell | All paperwork and forms complete and proof in file |
| 6:30 pm | Angela Huggin | ███/RETEST - need blue form and proof |
| 7:00 pm | Saundra Williams | RETEST - need blue form and proof |
| 7:30 pm | Ida Davis | RETEST - need blue form and proof |
| 8:00 pm | Paul Fowler | RETEST - need blue form and more proof |
| 9:00 pm | Diana Davis | All paperwork and forms complete Need proof |

# Hattiesburg Schedule

## July 14, 2002

| Time | Name | Phone # | Comments |
|------|------|---------|----------|
| 12:00 pm | Sharon Shipp | | Need NCP and proof **($50 travel reimbursement)** |
| 12:00 pm | Henrola Shaw | | **HH/RETEST**- all paperwork complete 15 days redux in file (need more) |
| 12:30 pm | Susie Hardy | | **HH/RETEST** - need blue form and and Henson affidavit for proof |
| 1:00 pm | Tracy Bullock | | Paperwork, proof and forms complete |
| 1:30 pm | Taketia Brownlow | | **HH/RETEST**- need proof only |
| 2:00 pm | Margie Williams | | Needs to sign page 9 of blue form. (Henson client-need affidavit as proof) |
| 2:30 pm | Roselee Johnson | | All paperwork and forms complete - Proof of 60 days pondimin in file (need more if possible) |
| 2:30 pm | Joanne Johnson | | All paperwork and forms complete - proof of -61 days in file (need more if possible) |
| 3:00 pm | Mary Luter | | Paperwork and forms complete - proof of -61 days in file (need more if possible) |
| 3:30 pm | Juanita Downs | | **HH/RETEST** - need blue form, and Henson affidavit as proof (Client is a little upset, this is her 4th time to be tested) |
| 4:00 pm | Annie McGowan | | **HH/RETEST** - all paperwork, forms and proof complete |

# Hattiesburg Schedule

## July 14, 2002

| 4:00 pm | Marie Sharp | **HH/RETEST** - need blue form<br>Proof of -61 days in file (need more if possible) |
|---------|-------------|---------|
| 4:30 pm | Brenda Thigpen | **HH/RETEST** - need blue form and proof (We will order records for her) |
| 5:00 pm | Dorothy House | **HH/RETEST** - all paperwork, forms and proof complete |
| 5:00 pm | Henry Jefferson | Paperwork and forms complete - need proof |
| 5:30 pm | Willie Preston | All paperwork, forms and proof complete |
| 6:00 pm | Jerry Stevens | **HH/RETEST** - need blue form and more proof (proof of only 60 redux in file) |
| 6:00 pm | Gertrude Ducksworth | **HH/RETEST** - need to sign page 7 and 9 of blue form. Also need proof |
| 6:30 pm | Andrea Lacey | **RETEST** - need questionnaire and proof |
| 7:00 pm | Willie Mae Hendricks | All paperwork and forms complete Proof of -61 days in file. (need more if possible) |
| 7:30 pm | Carolyn Flowers | Need all paperwork, forms and proof |
| 8:00 pm | Jacqulyn Pierce | Need all paperwork, forms and proof **($50 travel reimbursement)** |
| 8:30 pm | Monica Parker | Need all paperwork, forms and proof |
| 9:00 pm | Brenna Holder | Need blue form and proof **($50 travel reimbursement)** |

7:30 Alexander, Marie

JUL-17-02 WED 03:54 AM 10,0CAPE                    6024083265 _____ P.02

# <u>Jackson Schedule</u>

## July 17, 2002

| Time | Name | Phone # | Comments |
|------|------|---------|----------|
| 7:00 am | Yevette Buck | | Need all paperwork, forms and proof |
| 730 am | Celia Smith | | **HH/RETEST - need blue form** |
| 8:00 am | Janice Copeland | | **HH/RETEST - All paperwork, forms and proof are in** |
| 8:30 am | Pinkie Taylor | | **RETEST - Need blue form** |
| 9:00 am | Susan Woolley | | **HH/RETEST - all paperwork, forms and proof are complete** |
| 9:30 am | Jospehine Austin | | **HH/RETEST - Need blue form and proof.** |
| 10:00 am | Mary King | | Need all paperwork, forms and proof |
| 10:30 am | Nikki Gilmore | | Need all paperwork, forms and proof **($50 travel reimbursement)** |
| 11:00 am | Wanda Hammers | | Need all paperwork, forms and proof |
| 11:30 am | Shelia Henry | | **RETEST -** Need all paperwork, forms and proof |
| 12:00 pm | Kimberly Page | | **RETEST - need proof** |
| 12:30 pm | Rosean Howard | | Need all paperwork, forms and proof **($50 travel reimbursement)** |
| 1:00 pm | Glen Kennedy | | Need all paperwork, forms and proof |
| 1:30 pm | Patricia Williams | | **RETEST - all paperwork, forms and proof complete** |
| 2:00 pm | Donna Sullivan | | **HH/RETEST - need blue form** |

# Jackson Schedule

## July 17, 2002

| Time | Name | Phone # | Comments |
|------|------|---------|----------|
| 2:00 pm | Beverly Hill | | **HH/RETEST** - need proof and blue form |
| 2:30 pm | Brenda Wilson | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 3:00 pm | Donna Marie Jones | | Need proof and blue form |
| 3:30 pm | Giovannia Brown | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 4:00 pm | Alease Williams | | **HH/RETEST** - need **more** proof |
| 4:30 pm | Mary Gabin    (Could not find in lawbase) | | Need all paperwork, forms and proof |
| 5:00 pm | Henry Outlaw III | | Need  **more**  proof |
| 5:30 pm | Sadie Tillman | | Need all paperwork, forms and proof (**$50 travel reimbursement**) |
| 5:30 pm | Barbara Tyler | | **HH/RETEST** - need proof and blue form |
| 6:00 pm | Teresa Jones | | **RETEST**  - need **more** proof |
| 6:30 pm | Deborah McGehee | | **RETEST** - all paperwork, forms and proof complete |
| 7:00 pm | Laddie Pendergraft | | Need blue form and proof |
| 7:30 pm | Misty Pendergraft | | Need blue form and proof |
| 8:00 pm | Otis Strickland | | Need all paperwork, forms and proof |
| 8:30 pm | Brenna Holder | | Need blue form and proof (**$25 travel reimbursement**) |
| 8:30 pm | Lucy Wood | | **HH/RETEST** - need more proof |

# NEW ORLEANS SCHEDULE

## June 14, 2002

| TIME | NAME | PHONE # | COMMENTS |
|------|------|---------|----------|
| 7:00 AM | SHARON HARRIS  *2500* | | |
| 4:00 pm | Chester White | | **HH/RETEST** - proof of 30 days redux in file |
| 4:30 pm | Tressa Nicholas ✛ | | **HH/RETEST** - still need proof |
| 5:00 pm | Rose Lefrere ✛ | | **HH/RETEST** - still need proof |
| 5:00 pm | Shirley Weary ✛ | | Paperwork complete - proof of 7 days pondimin in file (receipt of blue form) **Reimbursement travel expenses $25** |
| 5:30 pm | Cynthia Crain | | Paperwork complete - need proof |
| 6:00 pm | Denise Burtchaell ✛ | | Paperwork complete - need proof **Reimbursement travel expense $25** |
| 6:00 pm | Hope Dawson ✛ | | **HH/RETEST** - proof of +61 days (unknown) in file |
| 6:30 pm | Peter Burtchaell ✛ | | Paperwork complete - still need proof **Reimbursement travel expense $25** |
| 7:00 pm | Karen Buse ✛ | | Paperwork complete - need proof (On 5/23/02, we closed file due to multiple no-shows. Her friend, Denise Burtchael, scheduled her. Could not confirm appointment) **Reimbursement travel expense $25** |
| 7:30 pm | Nora Walker | | Paperwork complete - need proof |
| 8:00 pm | Leon Terry | | Paperwork complete - need proof |
| 8:30 pm | Donna Williams | | Paperwork complete - need proof **Reimbursement travel expense $25** |
| 9:00 pm | Darla Hatfield | | **RETEST** - proof of 120 pills of redux. |

*3rd time being retested.*

JUL-16-02 TUE 12:05 AM I0.0CAPE                    6024083265                    P.(

# Jackson Schedule

## July 16, 2002

| Time | Name | Phone # | Comments |
|------|------|---------|----------|
| 12:00 pm | Norma Hunt | | Need all paperwork, forms and proof ($50 travel reimbursement) |
| 12:30 pm | Myra Johnson | | Need blue form and proof **($50 travel reimbursement)** |
| 1:00 pm | Teresa Smith | | ■■■/**RETEST** - need proof and blue form |
| 1:30 pm | Carman Jones | | ■■■/**RETEST** - need proof and blue form |
| 2:00 pm | Sue Warren | | Need all paperwork, forms and proof **($50 travel reimbursement)** |
| 2:30 pm | Debra McKnight | | Need all paperwork, forms and proof |
| 3:00 pm | Shelley Leslie | | Need all paperwork, forms and proof **($50 travel reimbursement)** |
| 3:30 pm | Teresa Skinner | | ■■■/**RETEST** - need blue form |
| 4:00 pm | Pearlie Lewis | | Need proof and blue form (client says she sent form back in to us, but we cannot find it) **($50 travel reimbursement)** |
| 4:30 pm | Mary Coleman | | Need all paperwork, forms and proof **($50 travel reimbursement)** |
| 4:30 pm | Somesone Namea | **Cannot find in lawbase** | |
| 5:00 pm | Treva Lalli | | Need proof and Blue form (she faxed it to us, but pages 7 and 9 did not come through |
| 5:30 pm | Carolyn Donaldson | | Need paperwork, forms and proof |

JUL-16-02 TUE 12:06 AM !0.0CAPE                                6024003265                    P.

# Jackson Schedule

## July 16, 2002

| | | |
|---|---|---|
| 5:30 pm | Sherry Ann Harrell | ██/RETEST – need blue form (unsure about proof) |
| 6:00 pm | Fannie Bell | All paperwork and forms complete and proof in file |
| 6:30 pm | Angela Huggin | ██/RETEST – need blue form and proof |
| 7:00 pm | Saundra Williams | RETEST – need blue form and proof |
| 7:30 pm | Ida Davis | RETEST  – need blue form and proof |
| 8:00 pm | Paul Fowler | RETEST – need blue form and more proof |
| 9:00 pm | Diana Davis | All paperwork and forms complete Need proof |

# *Hackard & Holt*

## *CALENDAR for Kansas City, MO*
## *09/17/02*

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/17/02 | 9:00 | 30 | AM | Keri Garcia | |

*Need blue form and proof*

| 09/17/02 | 9:30 | 30 | AM | Larry Brown | |

*Need blue form and **more** proof*

| 09/17/02 | 10:00 | 30 | AM | Sheila Myers | |

*Need blue form and proof*

| 09/17/02 | 10:00 | 30 | AM | Sherill Mercier | |

*Need blue form and proof*

| 09/17/02 | 10:30 | 30 | AM | Vanessa Redwood | |

*Need blue form and proof*

| 09/17/02 | 11:00 | 30 | AM | Mary Parsons | |

*Need all paperwork, proof and forms*

| 09/17/02 | 11:30 | 30 | AM | Yvonne Strother | |

*Need all paperwork, proof and forms*

| 09/17/02 | 12:00 | 30 | PM | Barbara Nicholes | |

*Need all paperwork, proof and forms*

| 09/17/02 | 12:30 | 30 | PM | Espanola Masterson | |

*Need all paperwork, proof and forms*

| 09/17/02 | 2:00 | 30 | PM | Lawrence Grant | |

*Need blue form*

| 09/17/02 | 2:30 | 30 | PM | Suzann Palmer | |

*Need questionnaire, proof and blue form*

## _Hackard & Holt_

### CALENDAR for Kansas City, MO
### 09/17/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/17/02 | 3:30 | 30 | PM | Anita Hayes | |

Need blue form

| 09/17/02 | 4:00 | 30 | PM | Jennifer Mangan | |

Need blue form and proof

| 09/17/02 | 4:30 | 30 | PM | Cindy Bosley | |

Need all paperwork, proof and forms

| 09/17/02 | 5:30 | 30 | PM | Beverly Crookham | |

Need all paperwork, proof and forms

| 09/17/02 | 5:30 | 30 | PM | Dorothy Collins | |

Need blue form and proof

| 09/17/02 | 6:30 | 30 | PM | JoAnna Checchi | |

Need all paperwork, proof and forms

| 09/17/02 | 7:00 | 30 | PM | Pat Adams | |

Need all paperwork, proof and forms

115th
take left

SEP-18-02 WED 01:29 AM W-SCAPE Case 2:07-cv-00076-WKW-SRW Document 32-6 Filed 02/26/2005 Page 37 of 61 P.02

# *Hackard & Holt*

## CALENDAR for Kansas City, MO
## 09/18/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/18/02 | 10:00 | 30 | AM | Nora Mitchell | |

Need all paperwork, proof and forms

| 09/18/02 | 10:00 | 30 | AM | Christi Mcintyre | |

Need all paperwork, proof and forms

| 09/18/02 | 11:00 | 30 | AM | Brenda Cornell | |

Need all paperwork, proof and forms

| 09/18/02 | 11:30 | 30 | AM | Sheila Myers | |

Need blue form and proof

| 09/18/02 | 12:00 | 30 | PM | Eleanor Burks | |

Need all paperwork, proof and forms

| 09/18/02 | 2:00 | 30 | PM | Boyd Leighow | |

Need blue form and proof

| 09/18/02 | 2:30 | 30 | PM | Willie Akins | |

Need blue form and **more** proof

| 09/18/02 | 3:30 | 30 | PM | Juanita Siler | |

Need all paperwork, proof and forms

| 09/18/02 | 4:00 | 30 | PM | H.M. Settles | |

Need all paperwork, proof and forms

| 09/18/02 | 4:30 | 30 | PM | Kristen Dryden | |

Need all paperwork, proof and forms

| 09/18/02 | 6:00 | 30 | PM | Margret Smith | |

Need questionnaire, proof and blue form

| 09/18/02 | 7:00 | 30 | PM | Stephanie Kurzava | |

**Not in Lawbase**

## *Hackard & Holt*

### CALENDAR for Oklahoma City, OK
### 09/20/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/20/02   9:00  30    AM    Bradley Driver
    Need blue form and proof

09/20/02   9:30  30    AM        Diana Thomsen
    Need all paperwork, proof and forms

09/20/02  10:00  30    PM    Tracy Thornton
    Need all paperwork, proof and forms

09/20/02  11:00  30    AM        Deborah Ann Driver
794-4401
    Need blue form

09/20/02  11:30  30    AM        Jimmie Lambert
    Need all paperwork, proof and forms

09/20/02  11:30  30    AM    Patricia Benjamin
    Need blue form and proof

09/20/02  12:30  30    PM        Barbara Barns
    Need all paperwork, proof and forms

09/20/02   1:00  30    PM        Sherri Kesler
    Need all paperwork, proof and forms

09/20/02   1:30  30    PM        Caroline Curtis
    Need blue form and **more** proof.  (Unable to
    Determine length of use from records)

09/20/02   2:30  30    PM        Tandra Martin
  Need all paperwork, proof and forms

09/20/02   3:00  30    PM    Charlene Blevins
    Need all paperwork, proof and forms

```
09/20/02   3:30  30    PM    Brenda Dudley        405-567-2734
     Need all paperwork, proof and forms
```

## *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/20/02**

```
Date        Time  Len   Type      Name              Phone No.
-------------------------------------------------------------------
-
09/20/02   4:00  30    PM        Lea Brueggemann
     Need all paperwork, proof and forms


09/20/02   4:30  30    PM        Lee Barnhisel
     Need all paperwork, proof and forms


09/20/02   5:00  30    PM        Twyla Shores
     Need questionnaire, proof and blue form


09/20/02   5:30  30    PM    Ted Ketterling
     Need blue form and more proof


09/20/02   6:30  30    PM    Vickie Smedley
     Need blue form and proof


09/20/02   7:00  30    PM        Mary McKenzie
     Need blue form and proof
```

## *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/21/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/21/02    9:00   30    AM     Stella Goff
         Need blue form and proof

09/21/02    9:00   30    AM     Geneva King
          Need questionnaire, proof and blue form

09/21/02   10:00   30    AM      Vickie Wilcoxson
          Need questionnaire, proof and blue form

09/21/02   10:30   30    AM     Melva Stevenson
          Need blue form and proof

09/21/02   11:00   30    AM     Terry Mainus
         Need blue form and **more** proof

09/21/02   11:30   30    AM        Betty Dugger
         Need blue form and **more** proof

09/21/02   12:00   30    PM     Sherri Regnier
         Need all paperwork, proof and forms

09/21/02   12:30   30    PM     Kathy Orcutt
         Need blue form (Client has provided 2 months
         Proof - FINAL)

09/21/02    1:30   30    PM     Dwight Van Dolah
         Need all paperwork, proof and forms

09/21/02    2:30   30    PM     Christina Conklin
         Need all paperwork, proof and forms

09/21/02    3:00   30    PM        Linda Geissler
         Need blue form and proof

# *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/21/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/21/02 | 6:30 | 30 | PM | Paula Worley | |

Need blue form and proof

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/21/02 | 7:00 | 30 | PM | Karen Maddox | |

Need blue form and proof

### *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/22/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

---
-

09/22/02    9:00   30    AM  *9/21-02* Geneva King

    Need questionnaire, proof and blue form


09/22/02    9:30   30    PM    Jeanette Curtis
    Need blue form


09/22/02   10:00   30    PM    Stacy Kelly

    Need all paperwork, proof and forms


09/22/02   10:30   30    AM    LaSandra Clark
    Need blue form and proof


09/22/02   11:00   30    AM    Erma Stemple
    Need all paperwork, proof and forms


09/22/02   11:30   30    AM    Ellen Kuykendall
    Need all paperwork, proof and forms

09/22/02   12:00   30    PM    Marilny Franklin
    Need all paperwork, proof and forms


09/22/02   12:30   30    PM    Tara Chavez
    405*912*9866
    Need blue form and **more proof**


09/22/02    1:00   30    PM    Barbara Phillip
    Need blue form and proof


09/22/02    1:00   30    PM    Magaret Meyers
    Need blue form and **more proof** (Records hard to read)


09/22/02    2:30   30    PM    Allesi Anderson
    Need blue form

    1:30  Plumlee, Deborah

09/22/02    5:00   30     PM          Martina Wheeler

   Need blue form and proof

## *Hackard & Holt*

### CALENDAR for Oklahoma City, OK
### 09/23/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

---

09/23/02    9:00   30    AM    Wanda Fisher

    Need all paperwork, proof and forms

09/23/02   10:00   30    AM    Angel Looney
1599
    Need all paperwork, proof and forms

09/23/02   10:30   30    AM    Nancy Berry-Kozak
    Need blue form and **more proof**

09/23/02   11:00   30    AM    Debra Foos

    Need blue form and proof

09/23/02   12:30   30    PM    Candace Demerson

    Need all paperwork, proof and forms

09/23/02    1:00   30    PM    Miranda Whittaker

    Need blue form

09/23/02    1:30   30    PM    Cynthia Benson
    Need all paperwork, proof and forms

09/23/02    2:00   30    PM    Darla Smith

    Need all paperwork, proof and forms

09/23/02    3:00   30    PM    Almetrice Davis

    Need blue form (She sent us an old copy of a blue
    Form)

09/23/02    3:30   30    PM    Nancy Stinnett

Need all paperwork, proof and forms

09/23/02    5:30    30    PM    Colleen Cain

Need blue form and **more proof**

09/23/02    6:00    30    PM    Robin Davis    **Need Phone #**
Need blue form

# *Hackard & Holt*

## CALENDAR for Kansas City, MO
## 09/16/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/16/02    9:00   30    AM    Jolene Harper
    Need questionnaire, proof and blue form

09/16/02    9:30   30    AM    Cindy Mahanke
    Need all paperwork, proof and forms

09/16/02   10:00   30    AM    Sherry Smith
    Need all paperwork, proof and forms

09/16/02   10:00   30    AM    Pamela Ahring
    Need proof

09/16/02   11:00   30    AM    David Desmarais
    Need blue form and **more** proof

09/16/02   11:30   30    AM    Wanda Crockett          **Need Phone #**
    Paperwork, proof and forms complete in file
    (Client has received a $6,000 check from AHP.
    Encourage her NOT to cash it)

09/16/02   12:00   30    PM    Deborah Peterson
    Need blue form

09/16/02   12:30   30    PM    Pam Bradley
    Need all paperwork, proof and forms

09/16/02    1:00   30    PM    Lori Pflugradt
    Need questionnaire, proof and blue form

09/16/02    1:30   30    PM    Shannon Kirby
    Need questionnaire, proof and blue form

09/16/02    2:00   30    PM    Teresa Case
    Need all paperwork, proof and forms

# *Hackard & Holt*

### CALENDAR for Kansas City, MO
### 09/16/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/16/02 | 2:30 | 30 | PM | Betty Brotherton | |

Need all paperwork, proof and forms

| 09/16/02 | 3:00 | 30 | PM | Catherine Andrews | |

Need blue form and proof

| 09/16/02 | 3:30 | 30 | PM | James W. Jackson | |

Need all paperwork, proof and forms

| 09/16/02 | 5:00 | 30 | PM | Nanette Combs | |

Need all paperwork, proof and forms

| 09/16/02 | 5:30 | 30 | PM | Cynthia Tinoco | |

Need blue form and **more** proof
(We contacted pharmacy for records.  They said
it would take 5-6 weeks)

| 09/16/02 | 5:30 | 30 | PM | Micky Brock | |

Need questionnaire, medical authorization and proof

| 09/16/02 | 6:00 | pm | PM | John  Burkeen | |

Need all paperwork, proof and forms

| 09/16/02 | 6:30 | pm | PM | Karilen Burkeen | |

Need all paperwork, proof and forms

| 09/16/02 | 7:00 | 30 | PM | Trawna Parrish | |

Need blue form and proof

### *Hackard & Holt*

*CALENDAR for Memphis, TN*
*09/10/02*

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

---

09/09/02    9:30   30    AM     Juanita Tucker
   Need blue form and proof

09/09/02   10:30   30    AM     Jannie Edwards
      Need all paperwork, proof and forms

09/09/02   11:00   30    AM     Andrea Clark
      Need all paperwork, proof and forms
Rescheduled for 9-12

09/09/02   11:30   30    AM     Tracy Rone
      Need all paperwork, proof and forms

09/09/02   12:00   30    PM     Elizabeth Hanks
      Need blue form and proof

09/09/02   12:00   30    PM     Elizabeth Whaley
      Need blue form and proof

09/09/02   12:30   30    PM     L.D. Welch
      Need blue form and proof

09/09/02    1:30   30    PM     Carla Hollinger
      Need questionnaire, proof, and blue form

09/09/02    2:00   30    PM     Christi Hekking
      Need all paperwork, proof and forms

09/09/02    3:00   30    PM     Renee Nunn
      Need all paperwork, proof and forms

09/09/02    3:30   30    PM     Shelby Lester
      Need all paperwork, proof and forms

09/09/02    4:00   30    PM     Kimberly Winchester
      Need all paperwork, proof and forms

09/09/02    4:30   30    PM     Toya Driver
      Need **more** proof and blue form

09/09/02    5:00   30    PM     Joseph Sweat
      Need blue form and proof

# *Hackard & Holt*

CALENDAR for Memphis, TN
09/10/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/09/02 | 5:30 | 30 | PM | Ruby Weisenberger | |

Need all paperwork, proof and forms

| 09/09/02 | 6:00 | 30 | PM | Gail Gardner | |

Need all paperwork, proof and forms

| 09/09/02 | 7:00 | 30 | PM | Daryl Henderson | |

Need all paperwork, proof and forms

### *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/20/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/20/02    9:00   30    AM    Bradley Driver
    Need blue form and proof


09/20/02    9:30   30    AM        Diana Thomsen
    Need all paperwork, proof and forms


09/20/02   10:00   30    PM    Tracy Thornton
    Need all paperwork, proof and forms


09/20/02   11:00   30    AM        Deborah Ann Driver

    Need blue form


09/20/02   11:30   30    AM        Jimmie Lambert
    Need all paperwork, proof and forms


09/20/02   11:30   30    AM    Patricia Benjamin
    Need blue form and proof


09/20/02   12:30   30    PM        Barbara Barns
    Need all paperwork, proof and forms


09/20/02    1:00   30    PM        Sherri Kesler
    Need all paperwork, proof and forms


09/20/02    1:30   30    PM        Caroline Curtis
    Need blue form and **more** proof.  (Unable to
    Determine length of use from records)


09/20/02    2:30   30    PM        Tandra Martin
  Need all paperwork, proof and forms


09/20/02    3:00   30    PM    Charlene Blevins
    Need all paperwork, proof and forms

```
,09/20/02   3:30  30    PM    Brenda Dudley        405-567-2734
        Need all paperwork, proof and forms
```

### *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/20/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

```
09/20/02   4:00  30    PM      Lea Brueggemann
        Need all paperwork, proof and forms

09/20/02   4:30  30    PM      Lee Barnhisel
        Need all paperwork, proof and forms

09/20/02   5:00  30    PM      Twyla Shores
        Need questionnaire, proof and blue form

09/20/02   5:30  30    PM    Ted Ketterling
        Need blue form and more proof

09/20/02   6:30  30    PM    Vickie Smedley
        Need blue form and proof

09/20/02   7:00  30    PM      Mary McKenzie
        Need blue form and proof
```

# *Hackard & Holt*

## CALENDAR for Kansas City, MO
## 09/18/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/18/02 | 10:00 | 30 | AM | Nora Mitchell | |

Need all paperwork, proof and forms

| 09/18/02 | 10:00 | 30 | AM | Christi Mcintyre | |

Need all paperwork, proof and forms

| 09/18/02 | 11:00 | 30 | AM | Brenda Cornell | |

Need all paperwork, proof and forms

| 09/18/02 | 11:30 | 30 | AM | Sheila Myers | |

Need blue form and proof

| 09/18/02 | 12:00 | 30 | PM | Eleanor Burks | |

Need all paperwork, proof and forms

| 09/18/02 | 2:00 | 30 | PM | Boyd Leighow | |

Need blue form and proof

| 09/18/02 | 2:30 | 30 | PM | Willie Akins | |

Need blue form and **more** proof

| 09/18/02 | 3:30 | 30 | PM | Juanita Siler | |

Need all paperwork, proof and forms

| 09/18/02 | 4:00 | 30 | PM | H.M. Settles | |

Need all paperwork, proof and forms

| 09/18/02 | 4:30 | 30 | PM | Kristen Dryden | |

Need all paperwork, proof and forms

| 09/18/02 | 6:00 | 30 | PM | Margret Smith | |

Need questionnaire, proof and blue form

| 09/18/02 | 7:00 | 30 | PM | Stephanie Kurzava | |

**Not in Lawbase**

## *Hackard & Holt*

### CALENDAR for Kansas City, MO
### 09/17/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/17/02 | 9:00 | 30 | AM | Keri Garcia | |

Need blue form and proof

| 09/17/02 | 9:30 | 30 | AM | Larry Brown | |

Need blue form and **more** proof

| 09/17/02 | 10:00 | 30 | AM | Sheila Myers | |

Need blue form and proof

| 09/17/02 | 10:00 | 30 | AM | Sherill Mercier | |

Need blue form and proof

| 09/17/02 | 10:30 | 30 | AM | Vanessa Redwood | |

Need blue form and proof

| 09/17/02 | 11:00 | 30 | AM | Mary Parsons | |

Need all paperwork, proof and forms

| 09/17/02 | 11:30 | 30 | AM | Yvonne Strother | |

Need all paperwork, proof and forms

| 09/17/02 | 12:00 | 30 | PM | Barbara Nicholes | |

Need all paperwork, proof and forms

| 09/17/02 | 12:30 | 30 | PM | Espanola Masterson | |

Need all paperwork, proof and forms

| 09/17/02 | 2:00 | 30 | PM | Lawrence Grant | |

Need blue form

| 09/17/02 | 2:30 | 30 | PM | Suzann Palmer | |

Need questionnaire, proof and blue form

## _Hackard & Holt_

### CALENDAR for Kansas City, MO
### 09/17/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/17/02 | 3:30 | 30 | PM | Anita Haves | |

Need blue form

| 09/17/02 | 4:00 | 30 | PM | Jennifer Mangan | |

Need blue form and proof

| 09/17/02 | 4:30 | 30 | PM | Cindy Bosley | |

Need all paperwork, proof and forms

| 09/17/02 | 5:30 | 30 | PM | Beverly Crookham | |

Need all paperwork, proof and forms

| 09/17/02 | 5:30 | 30 | PM | Beverly Crookham | |

Need blue form and proof

| 09/17/02 | 6:30 | 30 | PM | Johnna Checcdr | |

Need all paperwork, proof and forms

| 09/17/02 | 7:00 | 30 | PM | Pat Adams | |

Need all paperwork, proof and forms

115th
take left

## _Hackard & Holt_

**CALENDAR for Kansas City, MO**
**09/16/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/16/02 | 9:00 | 30 | AM | Jolene Harper | |

Need questionnaire, proof and blue form

| 09/16/02 | 9:30 | 30 | AM | Cindy Mahanke | |

Need all paperwork, proof and forms

| 09/16/02 | 10:00 | 30 | AM | Sherry Smith | |

Need all paperwork, proof and forms

| 09/16/02 | 10:00 | 30 | AM | Pamela Ahring | |

Need proof

| 09/16/02 | 11:00 | 30 | AM | David Desmarais | |

Need blue form and **more** proof

| 09/16/02 | 11:30 | 30 | AM | Wanda Crockett | **Need Phone #** |

Paperwork, proof and forms complete in file
(Client has received a $6,000 check from AHP.
Encourage her NOT to cash it)

| 09/16/02 | 12:00 | 30 | PM | Deborah Peterson | |

Need blue form

| 09/16/02 | 12:30 | 30 | PM | Pam Bradley | |

Need all paperwork, proof and forms

| 09/16/02 | 1:00 | 30 | PM | Lori Pflugradt | |

Need questionnaire, proof and blue form

| 09/16/02 | 1:30 | 30 | PM | Shannon Kirby | |

Need questionnaire, proof and blue form

| 09/16/02 | 2:00 | 30 | PM | Teresa Case | |

Need all paperwork, proof and forms

## *Hackard & Holt*

### CALENDAR for Kansas City, MO
### 09/16/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/16/02 | 2:30 | 30 | PM | Betty Brotherton | |

Need all paperwork, proof and forms

09/16/02   3:00  30   PM   Catherine Andrews
     Need blue form and proof

09/16/02   3:30  30   PM   James W. Jackson
     Need all paperwork, proof and forms

09/16/02   5:00  30   PM   Nanette Combs
     Need all paperwork, proof and forms

09/16/02   5:30  30   PM   Cynthia Tinoco
     Need blue form and **more** proof
     (We contacted pharmacy for records.  They said
     it would take 5-6 weeks)

09/16/02   5:30  30   PM   Micky Brock
     Need questionnaire, medical authorization and proof

09/16/02   6:00  pm   PM   John  Burkeen
     Need all paperwork, proof and forms

09/16/02   6:30  pm   PM   Karilen Burkeen
     Need all paperwork, proof and forms

09/16/02   7:00  30   PM   Trawna Parrish
     Need blue form and proof

# *Hackard & Holt*

### *CALENDAR for Memphis, TN*
### *09/11/02*

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/11/02   12:00   30   PM       James Burroughs
     Need **more** proof and blue form

09/11/02   12:30   30   PM       Dorothy Weeks
     Uncertain if we need blue form or not.
     Notes in file references claim # and pin #
     For AHP.  All proof and paperwork complete.

09/11/02   2:30   30   PM       Viva Byrd
     Need blue form and **more** proof

09/11/02   3:30   30   PM       Jannie Edwards
     Need all paperwork, proof and forms

09/11/02   4:00   30   PM       Julia Butler
     Need all paperwork, proof and forms

09/11/02   4:30   30   PM       Tonya Jackson
     Need all paperwork, proof and forms

09/11/02   4:30   30   PM       Eufemia Williams
     Need blue form and **more** proof

09/11/02   5:00   30   PM       Tilwan Booker
     Need blue form and **more** proof

09/11/02   6:00   30   PM       Sharon Wilson
     Need all paperwork, proof and forms

09/11/02   6:30   30   PM       Regina Goodwin
     Need all paperwork, proof and forms

09/11/02   7:00   30   PM       Susan Thomas
     Need all paperwork, proof and forms

# Hackard & Holt

### CALENDAR for Memphis, TN
### 09/10/02

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/10/02 | 9:00 | 30 | AM | Deanna McMillian | |

Need all paperwork, proof and forms

| 09/10/02 | 9:30 | 30 | AM | Pamela Humes | |

Need all paperwork, proof and forms

| 09/10/02 | 9:30 | 30 | AM | Tavis Jane | |

Need all paperwork, proof and forms

| 09/10/02 | 10:00 | 30 | AM | Teddie Chapman | |

Need blue form and **more** proof (We have ordered
Her proof)

| 09/10/02 | 11:00 | 30 | AM | Florence Jones | |

Need all paperwork, proof and forms

| 09/10/02 | 12:00 | 30 | PM | Larshaun Daughtery | |

Need all paperwork, proof and forms

| 09/10/02 | 1:00 | 30 | PM | Diane Billings | |

Need all paperwork, proof and forms

| 09/10/02 | 3:30 | 30 | PM | Donna Calaway | |

Need blue form and proof

| 09/10/02 | 4:00 | 30 | PM | Alvester Oaks | |

Paperwork, proof and forms complete in file

| 09/10/02 | 4:30 | 30 | PM | June Pennington | |

Need blue form

| 09/10/02 | 5:30 | 30 | PM | Sharon Taylor | |

Need blue form and **more** proof

| 09/10/02 | 6:30 | 30 | PM | Amanda Voyles | |

Need blue form and proof

## *Hackard & Holt*

*CALENDAR for Memphis, TN*
*09/10/02*

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|

09/09/02    9:30   30    AM    Juanita Tucker
          *Need blue form and proof*

09/09/02   10:30   30    AM    Jannie Edwards
          *Need all paperwork, proof and forms*

09/09/02   11:00   30    AM    Andrea Clark
          *Need all paperwork, proof and forms*
Rescheduled for 9-12

09/09/02   11:30   30    AM    Tracy Rone
          *Need all paperwork, proof and forms*

09/09/02   12:00   30    PM    Elizabeth Hanks
          *Need blue form and proof*

09/09/02   12:00   30    PM    Elizabeth Whaley
          *Need blue form and proof*

09/09/02   12:30   30    PM    L.D. Welch
          *Need blue form and proof*

09/09/02    1:30   30    PM    Carla Hollinger
          *Need questionnaire, proof, and blue form*

09/09/02    2:00   30    PM    Christi Hekking
          *Need all paperwork, proof and forms*

09/09/02    3:00   30    PM    Renee Nunn
          *Need all paperwork, proof and forms*

09/09/02    3:30   30    PM    Shelby Lester
          *Need all paperwork, proof and forms*

09/09/02    4:00   30    PM    Kimberly Winchester
          *Need all paperwork, proof and forms*

09/09/02    4:30   30    PM    Toya Driver
          *Need more proof and blue form*

09/09/02    5:00   30    PM    Joseph Sweat
          *Need blue form and proof*

## *Hackard & Holt*

CALENDAR for Memphis, TN
09/10/02


Date        Time Len    Type    Name                        Phone No.
-----------------------------------------------------------------------

09/09/02    5:30   30    PM      Ruby Weisenberger
      Need all paperwork, proof and forms

09/09/02    6:00   30    PM      Gail Gardner
      Need all paperwork, proof and forms

09/09/02   ,7:00   30    PM      Daryl Henderson
      Need all paperwork, proof and forms

## *Hackard & Holt*

**CALENDAR for Oklahoma City, OK**
**09/21/02**

| Date | Time | Len | Type | Name | Phone No. |
|------|------|-----|------|------|-----------|
| 09/21/02 | 6:30 | 30 | PM | Paula Worley | |

Need blue form and proof

| 09/21/02 | 7:00 | 30 | PM | Karen Maddox | |

Need blue form and proof

**EXHIBIT B**

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA RECEIVED

2007 NOV 21  A  9: 05

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

| | | |
|---|---|---|
| BRIDGEWAY MOBILE DIAGNOSTICS, LLC, an Alabama Limited Liability Company, and DONNA HOOVER, | * * * * * | |
| Plaintiffs, | * * | |
| v. | * * | CASE NO. 2:07-cv-76-WKW (WO) |
| TODD P. LINDLEY d/b/a LINDLEY & ASSOCIATES; THEODORE J. HOLT;HACKARD & HOLT, a Partnership, PHILIP O. WATTS ; WATTS & WATTS, a Partnership ; ALYSTOCK, WITKIN & SASSER, PLC | * * * * * * | **CASE UNDER SEAL** |
| Defendants. | * * | |

## AFFIDAVIT OF TAMMIE BROOKS

BEFORE ME, the undersigned authority, personally appeared Tammie Brooks, who after being first duly sworn, states as follows:

1.     My name is Tammie Brooks.  I am over the age of 21 and have personal knowledge of the facts stated herein.

2.     I am a technician for Bridgeway Mobile Diagnostics, LLC.  I have held this position at all times relevant to this lawsuit.

3.     In my capacity as technician for Bridgeway, I personally performed echocardiogram testing and screening services on the claimants identified on Attachment 1.

This information is true and accurate to the best of my recollection at this time.

_Tammie Brooks_
TAMMIE BROOKS

**STATE OF ALABAMA**            )
                               )
**COUNTY OF MONTGOMERY**        )

I, the undersigned, a Notary Public, in and for said County in said State, hereby certifies that Tammie Brooks, whose name is signed to the foregoing, and who is known to me, acknowledged before me on this day that, being informed of the contents of same, she has executed the same voluntarily on the day the same bears date.

Given under my hand and official seal this 16th day October, 2007.

_Carol a. Zippay_
Notary Public

My commission expires _09-17-2008_ .

2

# ATTACHMENT 1

# TO

# BROOKS AFFIDAVIT



BRIDGEWAY
25090-0002

2002 Testing by Tammie

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 5/6/2002 | OKLAHOMA CITY | BURG,EMMA SUE | N | Mancina | | | | | | |
| 2 | 5/6/2002 | OKLAHOMA CITY | PERSCIVAL,LANA ? ✓ | P | Mancina | | | | | | not in database |
| 3 | 5/6/2002 | OKLAHOMA CITY | CAREY,SHIRLEY | N | Mancina | | | | | | |
| 4 | 5/6/2002 | OKLAHOMA CITY | CUNNINGHAM,TAMMY | N | Mancina | | | | | | |
| 5 | 5/6/2002 | OKLAHOMA CITY | HAYES,KATHY | N | Mancina | | | | | | |
| 6 | 5/6/2002 | OKLAHOMA CITY | NERO,GEAN | np | Mancina | | | | | | |
| 7 | 5/6/2002 | OKLAHOMA CITY | LARSH,LAJEANNA | N | Mancina | | | | | | |
| 8 | 5/6/2002 | OKLAHOMA CITY | CUNNINGHAM,DIANE | N | Mancina | | | | | | |
| 9 | 5/6/2002 | OKLAHOMA CITY | HAROLD,ALFRED | N | Mancina | | | | | | |
| 10 | 5/6/2002 | OKLAHOMA CITY | ALFORD,BRENDA ALFRED | N | Mancina | | | | | | |
| 11 | 5/6/2002 | OKLAHOMA CITY | RICHEY,PAMELA | N | Mancina | | | | | | |
| 12 | 5/6/2002 | OKLAHOMA CITY | SHANBOUR,KAMEL | N | Mancina | | | | | | |
| 13 | 5/6/2002 | OKLAHOMA CITY | BRADFORD,CALVIN | N | Mancina | | | | | | |
| 14 | 5/6/2002 | OKLAHOMA CITY | WAGGONER,MARY | N | Mancina | | | | | | |
| 15 | 5/6/2002 | OKLAHOMA CITY | MOORE,ERMA | N | Mancina | | | | | | |
| 16 | 5/6/2002 | OKLAHOMA CITY | WORLEY,KELLY | N | Mancina | | | | | | |
| 17 | 5/6/2002 | OKLAHOMA CITY | TYLER,DEBBIE | N | Mancina | | | | | | |
| 18 | 5/6/2002 | OKLAHOMA CITY | SMITH,ANN | P | Mancina | Brazil | | | N | | |
| 19 | 5/6/2002 | OKLAHOMA CITY | RATLIFF,BECKY | P | Mancina | Brazil | | | P | | |
| 20 | 5/6/2002 | OKLAHOMA CITY | CAWOOD,MAJORIE P ✓ | P | Mancina | | | | | | |
| 21 | 5/6/2002 | OKLAHOMA CITY | NOVOTNY,EMILE | N | Mancina | | | | | | |
| 22 | 5/6/2002 | OKLAHOMA CITY | O'GILVIE,SORITA P ✓ | P | Mancina | | | | | | |
| 23 | 5/6/2002 | OKLAHOMA CITY | HUBBLE,PAM P ✓ | P | Mancina | | | | | | |
| 24 | 5/6/2002 | OKLAHOMA CITY | RASNICK,JANET | N | Mancina | | | | | | |
| 25 | 5/6/2002 | OKLAHOMA CITY | RASNICK,KENNETH | N | Mancina | | | | | | |
| 26 | 5/6/2002 | OKLAHOMA CITY | SHELTON,BRENDA | N | Mancina | Brazil | | | N | | |

1

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | 5/6/2002 | OKLAHOMA CITY | RILEY,ANN | P | Mancina | Brazil | | N | | | |
| 28 | 5/6/2002 | OKLAHOMA CITY | MILLER,CALLEEN | P | Mancina | | | N | | | |
| 29 | 5/6/2002 | OKLAHOMA CITY | MILLER,GENE | N | Mancina | | | | | | |
| 30 | 5/6/2002 | OKLAHOMA CITY | GRAY,NANCY  P ✓ | P | Mancina | | | | | | |
| 31 | 5/6/2002 | OKLAHOMA CITY | STEVENS,RANDAL | N | Mancina | | | | | | |
| 32 | 5/7/2002 | OKLAHOMA CITY | REX,DARNELL | N | Mancina | | | | | | |
| ✓ 33 | 5/7/2002 | OKLAHOMA CITY | CODY,ANNA | P | Mancina | | | | | | |
| 34 | 5/7/2002 | OKLAHOMA CITY | LITTLE,ROCHELLE | N | Mancina | | | | | | |
| 35 | 5/7/2002 | OKLAHOMA CITY | HARGRAVE,JANET L | N | Mancina | | | | | | |
| 36 | 5/7/2002 | OKLAHOMA CITY | FREY,MAXINE | P | Mancina | | | N | | | |
| 37 | 5/7/2002 | OKLAHOMA CITY | GILE,DONNA | P | Mancina | | | N | | | |
| 38 | 5/7/2002 | OKLAHOMA CITY | CLEMENTS,ELDORA | N | Mancina | | | | | | |
| 39 | 5/7/2002 | OKLAHOMA CITY | THORNBURG,DONNA  N✓ | P | Mancina | | | | | | |
| 40 | 5/7/2002 | OKLAHOMA CITY | THORNBURG,MARY | N | Mancina | | | | | | |
| 41 | 5/7/2002 | OKLAHOMA CITY | TAYLOR,DIERDRE | N | Mancina | | | | | | |
| 42 | 5/7/2002 | OKLAHOMA CITY | HARGRAVE,JANET S | N | Mancina | | | | | | |
| 43 | 5/7/2002 | OKLAHOMA CITY | MOORE,ARLENE | N | Mancina | | | | | | |
| 44 | 5/7/2002 | OKLAHOMA CITY | HAVENS,DARLENE | N | Mancina | | | | | | |
| 45 | 5/7/2002 | OKLAHOMA CITY | YORK,DEBORAH | N | Mancina | | | | | | |
| 46 | 5/7/2002 | OKLAHOMA CITY | POWER,DORIS | P | Mancina | | | N | | | |
| 47 | 5/7/2002 | OKLAHOMA CITY | SAMPSON,KAY | N | Mancina | | | | | | |
| 48 | 5/7/2002 | OKLAHOMA CITY | IMOE,NANCY | P | Mancina | | | N | | | |
| 49 | 5/7/2002 | OKLAHOMA CITY | MERRITT,JHONE  P ✓ | P | Mancina | | | | | | pos by PAP 52 |
| 50 | 5/7/2002 | OKLAHOMA CITY | HENDERSON,JESSEE | N | Mancina | | | | | | |
| 51 | 5/7/2002 | OKLAHOMA CITY | BOWLES,ANDREA | N | Mancina | | | | | | |
| 52 | 5/7/2002 | OKLAHOMA CITY | HIXSON,STEPHANIE | N | Mancina | | | | | | |

2

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | 5/7/2002 | OKLAHOMA CITY | SHADDEN,NANCY | N | Mancina | | | | | | |
| 54 | 5/7/2002 | OKLAHOMA CITY | SHADDEN,ALLEN | N | Mancina | | | | | | |
| 55 | 5/7/2002 | OKLAHOMA CITY | BOXIE-REX,SUSAN | N | Mancina | | | | | | |
| 56 | 5/7/2002 | OKLAHOMA CITY | FRAZIER,CATHY | N | Mancina | | | | | | |
| 57 | 5/7/2002 | OKLAHOMA CITY | STAMPS,KATHY ✓ | P | Mancina | | | | | | |
| 58 | 5/7/2002 | OKLAHOMA CITY | McALLISTER,ANGELA | N | Mancina | | | | | | |
| 59 | 5/8/2002 | OKLAHOMA CITY | CRANE,MELVIN | N | Mancina | | | | | | |
| 60 | 5/8/2002 | OKLAHOMA CITY | JENSEN,KIM | N | Mancina | | | | | | |
| 61 | 5/8/2002 | OKLAHOMA CITY | BREITKREUTZ,PATRICIA | N | Mancina | | | | | | |
| 62 | 5/8/2002 | OKLAHOMA CITY | WALKER,DAWN | P | Mancina | barcia | P | | | | Sign |
| 63 | 5/8/2002 | OKLAHOMA CITY | WILKINS,LINDA | N | Mancina | | | | | | |
| 64 | 5/8/2002 | OKLAHOMA CITY | MILLER,VICKIE ✓ | P | Mancina | | | | | | |
| 65 | 5/8/2002 | OKLAHOMA CITY | EVANS,JULIE | N | Mancina | | | | | | |
| 66 | 5/8/2002 | OKLAHOMA CITY | BROWN,LOUIS | P | Mancina | | N | | | | |
| 67 | 5/8/2002 | OKLAHOMA CITY | ACRE,ALICE | N | Mancina | | | | | | |
| 68 | 5/8/2002 | OKLAHOMA CITY | HALL,SYLVIA | N | Mancina | | | | | | |
| 69 | 5/8/2002 | OKLAHOMA CITY | DUNCAN,DORMA ✓ | P | Mancina | | | | | | |
| 70 | 5/8/2002 | OKLAHOMA CITY | POUND,SONJA | N | Mancina | | | | | | |
| 71 | 5/8/2002 | OKLAHOMA CITY | BEST,SHIRLEY | N | Mancina | | | | | | |
| 72 | 5/8/2002 | OKLAHOMA CITY | BARBOUR,BARBERA | P | Mancina | | | | | | |
| 73 | 5/8/2002 | OKLAHOMA CITY | SOUTHARD,SHARON | N | Mancina | | | | | | |
| 74 | 5/8/2002 | OKLAHOMA CITY | SCHWEIGERT,LINDA | N | Mancina | | | | | | |
| 75 | 5/8/2002 | OKLAHOMA CITY | HEDDEN,EMELITA | N | Mancina | | | | | | |
| 76 | 5/8/2002 | OKLAHOMA CITY | BAIRD,LADONNA | N | Mancina | | | | | | |
| 77 | 5/8/2002 | OKLAHOMA CITY | RAINS,CINDY | N | Mancina | | | | | | |
| 78 | 5/8/2002 | OKLAHOMA CITY | SHAW,JEANNETTE ✓ | P | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | 5/8/2002 | OKLAHOMA CITY | HOSS,LEWIS | N | Mancina | | | | | | |
| 80 | 5/8/2002 | OKLAHOMA CITY | HOSS,CONNIE | N | Mancina | | | | | | |
| 81 | 5/8/2002 | OKLAHOMA CITY | CORNELIUS,SHERYL | N | Mancina | | | | | | |
| 82 | 5/8/2002 | OKLAHOMA CITY | GRANTHAM,STEPHANIE | N | Mancina | | | | | | |
| 83 | 5/8/2002 | OKLAHOMA CITY | DAVIS,CATHEY | N | Mancina | | | | | | |
| 84 | 5/8/2002 | OKLAHOMA CITY | PARKER,KIRSTEN | N | Mancina | | | | | | |
| 85 | 5/8/2002 | OKLAHOMA CITY | ELLIS,CYNTHIA | N | Mancina | | | | | | |
| 86 | 5/8/2002 | OKLAHOMA CITY | BURGHARDT,RHONDA ✓ | P | Mancina | | | | | | |
| 87 | 5/8/2002 | OKLAHOMA CITY | SAYERS,LEANN | N | Mancina | | | | | | |
| 88 | 5/8/2002 | OKLAHOMA CITY | SPORES,TRULA | N | Mancina | | | | | | |
| 89 | 5/9/2002 | TULSA | CHIVERTON,RACHAEL | N | Mancina | | | | | | |
| 90 | 5/9/2002 | TULSA | BRODRICK,DEBORAH | N | Mancina | | | | | | |
| 91 | 5/9/2002 | TULSA | FREEMAN,VELMA | P | Mancina | Brazil | N | | | | |
| 92 | 5/9/2002 | TULSA | DORSEY,TAMMIE | N | Mancina | | | | | | |
| 93 | 5/9/2002 | TULSA | REEVES,SUZANNE | N | Mancina | | | | | | |
| 94 | 5/9/2002 | TULSA | POPE,SAUNDRA | N | Mancina | | | | | | |
| 95 | 5/9/2002 | TULSA | WHITE,VICKIE | P | Mancina | Brazil | N | | | | |
| 96 | 5/9/2002 | TULSA | TWIST,DOROTHY | N | Mancina | | | | | | |
| 97 | 5/9/2002 | TULSA | PIPPEN,JOAN | P | Mancina | Brazil | N | | | | falsely elevated |
| 98 | 5/9/2002 | TULSA | KEENE,JEAN | N | Mancina | | | | | | |
| 99 | 5/9/2002 | TULSA | ATWOOD,PATRICIA | P | Mancina | Brazil | N | | | | falsely elevated |
| 100 | 5/9/2002 | TULSA | COWAN,SHEREL | N | Mancina | | | | | | |
| 101 | 5/9/2002 | TULSA | ELLIS,MARY | P | Mancina | Brazil | P | | | | |
| 102 | 5/9/2002 | TULSA | NOBLES,DEBRA | P | Mancina | | N | | | | |
| 103 | 5/9/2002 | TULSA | COGLIZER,CHRISTINE | N | Mancina | | | | | | |
| 104 | 5/10/2002 | KANSAS CITY | PARKER,ORA | P | Mancina | Brazil | N | | | | |

4

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | 5/10/2002 | KANSAS CITY | NOEL,LAURA | | N | Mancina | | | | | | |
| 106 | 5/10/2002 | KANSAS CITY | McNUTT,TAMI | | N | Mancina | | | | | | |
| 107 | 5/10/2002 | KANSAS CITY | ASHLEY,JOANN | | P | Mancina | Brazil | | N | | | MR 18% |
| 108 | 5/10/2002 | KANSAS CITY | ERNST,RHONDA | | N | Mancina | | | | | | |
| 109 | 5/10/2002 | KANSAS CITY | BAXTER,BETTY | | N | Mancina | | | | | | |
| 110 | 5/10/2002 | KANSAS CITY | SHAFFER,DEBORAH | | N | Mancina | | | | | | |
| 111 | 5/10/2002 | KANSAS CITY | LOY,BRENDA | | N | Mancina | Brazil | | N | | | MR 17% |
| 112 | 5/10/2002 | KANSAS CITY | LOOS,TOBI | | N | Mancina | | | | | | |
| 113 | 5/10/2002 | KANSAS CITY | ARNOLD,DAWN | | P | Mancina | Brazil | | N | | | |
| 114 | 5/11/2002 | KANSAS CITY | HOLDER,PATTY | | N | Mancina | | | | | | |
| 115 | 5/11/2002 | KANSAS CITY | KEELER,LOIS | ✓ | P | Mancina | | | | | | |
| 116 | 5/11/2002 | KANSAS CITY | CONNER,JONNIE | ✓ | P | Mancina | | | P | | | Need copy of final |
| 117 | 5/11/2002 | KANSAS CITY | McCLINTON,COREAN | | N | Mancina | | | | | | |
| 118 | 5/11/2002 | KANSAS CITY | CASTANEDA,TOSHA | | P | Mancina | | | N | | | |
| 119 | 5/11/2002 | KANSAS CITY | JONES,SHERRIE | | N | Mancina | | | | | | |
| 120 | 5/11/2002 | KANSAS CITY | TROUTMAN,LINDA | | N | Mancina | | | | | | |
| 121 | 5/11/2002 | KANSAS CITY | TROUTMAN,THOMAS | | N | Mancina | | | | | | |
| 122 | 5/11/2002 | KANSAS CITY | MARTIN,DARIN | | N | Mancina | | | | | | |
| 123 | 5/11/2002 | KANSAS CITY | MARTIN,TRICHELLE | | N | Mancina | | | | | | |
| 124 | 5/11/2002 | KANSAS CITY | COLLINS,ANITA | | N | Mancina | | | | | | |
| 125 | 5/11/2002 | KANSAS CITY | JACKSON,KIMBERLY | | P | Mancina | | | N | | | |
| 126 | 5/11/2002 | KANSAS CITY | ELMORE,CAROLYN | | P | Mancina | Garcia | | P | | | Sign |
| 127 | 5/11/2002 | KANSAS CITY | ELMORE,LEWIS | | N | Mancina | | | | | | |
| 128 | 5/11/2002 | KANSAS CITY | BLAUROCK,MICHELLE | | N | Mancina | | | | | | |
| 129 | 5/11/2002 | KANSAS CITY | CHALENE,LISA | | N | Mancina | | | | | | |
| 130 | 5/11/2002 | KANSAS CITY | RAMIREZ,DEBRA | | N | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | 5/11/2002 | KANSAS CITY | CARRILLO,VANESSA | | N | Mancina | | | | | | |
| 132 | 5/11/2002 | KANSAS CITY | GARDNER,VIRGINIA | | N | Mancina | | | | | | |
| 133 | 5/11/2002 | KANSAS CITY | CANDELARIA,YVONNE | | N | Mancina | | | | | | |
| 134 | 5/11/2002 | KANSAS CITY | BASS,CARMEN | | N | Mancina | | | | | | |
| 135 | 5/11/2002 | KANSAS CITY | JENSEN,LORI | | N | Mancina | | | | | | |
| 136 | 5/11/2002 | KANSAS CITY | STEVENSON,ANGELA | | N | Mancina | | | | | | |
| 137 | 5/11/2002 | KANSAS CITY | CAMPBELL,KATHLEEN | | N | Mancina | | | | | | |
| 138 | 5/12/2002 | JOPLIN | BAKER,PATRICIA | | N | Mancina | | | | | | |
| 139 | 5/12/2002 | JOPLIN | GOODWIN,MARGIE | | P | Mancina | Brazil | | N | | | |
| 140 | 5/12/2002 | JOPLIN | TROY,AMY | | N | Mancina | | | | | | |
| 141 | 5/12/2002 | JOPLIN | JOHNSTON,ZELLA | ✓ | P | Mancina | | | | | | |
| 142 | 5/12/2002 | JOPLIN | MAY,TAMMIE | | N | Mancina | | | | | | |
| 143 | 5/12/2002 | JOPLIN | PHILLIPS,SHERRIE | | P | Mancina | Brazil | | N | | | |
| 144 | 5/12/2002 | JOPLIN | CROSS,ROSE | | P | Mancina | Brazil | | N | | | |
| 145 | 5/12/2002 | JOPLIN | KLARER,MIKE | | N | Mancina | | | | | | |
| 146 | 5/12/2002 | JOPLIN | MOSS,DENNIS | | N | Mancina | | | | | | |
| 147 | 5/12/2002 | JOPLIN | SOMMER,BRENDA | | N | Mancina | | | | | | |
| 148 | 5/12/2002 | JOPLIN | HOHNEN,LARRY | | N | Mancina | | | | | | |
| 149 | 5/12/2002 | JOPLIN | LITTLEFIELD,ROBIN | | N | Mancina | | | | | | |
| 150 | 5/12/2002 | JOPLIN | WILLIAMS,LISA | | N | Mancina | | | | | | |
| 151 | 5/12/2002 | JOPLIN | SUMPTER,MIKE | | P | Mancina | Garcia | | P | | | |
| 152 | 5/12/2002 | JOPLIN | SHORT,CHRISTINE | | N | Mancina | | | | | | |
| 153 | 5/12/2002 | JOPLIN | FOREST,GERTRUDE | | N | Mancina | | | | | | |
| 154 | 5/12/2002 | JOPLIN | SAPPINGTON,DANN | ✓ | P | Mancina | | | | | | |
| 155 | 5/12/2002 | JOPLIN | LARGEN,DONNA | ✓ | P | Mancina | | | | | | |
| 156 | 5/12/2002 | JOPLIN | GREEN,VIRGINIA | ✓ | P | Mancina | | | | | | |

6

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | 5/14/2002 | DALLAS | BOEDEKER,NORMA | | N | Mancina | | | | | | |
| 158 | 5/14/2002 | DALLAS | STEPHENS,PATSY | | N | Mancina | | | | | | |
| 159 | 5/14/2002 | DALLAS | STEPHENS,VICKIE | | N | Mancina | | | | | | |
| 160 | 5/14/2002 | DALLAS | NICHOLAS,TRACI | | N | Mancina | | | | | | |
| 161 | 5/14/2002 | DALLAS | POWELL,LASHAUNDA | | N | Mancina | | | | | | |
| 162 | 5/14/2002 | DALLAS | VIRNELSON,VICTORIA | | P | Mancina | Brazil | | N | | | MR 17% |
| 163 | 5/14/2002 | DALLAS | SIVILS,TERY | | N | Mancina | | | | | | |
| 164 | 5/14/2002 | DALLAS | BECK,MARILYN | ✓ | P | Mancina | | | | | | |
| 165 | 5/14/2002 | DALLAS | HARRISON,CLAUDIA | | N | Mancina | | | | | | |
| 166 | 5/14/2002 | DALLAS | CAPERS,KASSANDRA | | N | Mancina | | | | | | |
| 167 | 5/14/2002 | DALLAS | WARREN,ALICE | | P | Mancina | Darcia | | MP | | | Sign |
| 168 | 5/14/2002 | DALLAS | GRAHAM,NINA | | N | Mancina | | | | | | |
| 169 | 5/14/2002 | DALLAS | CRYSTAL,GARCIA | ✓ | P | Mancina | | | | | | |
| 170 | 5/14/2002 | DALLAS | DILLON,LaWEESE | ✓ | P | Mancina | | | | | | |
| 171 | 5/14/2002 | DALLAS | McEWEN,JILL | ✓ | P | Mancina | | | | | | |
| 172 | 5/14/2002 | DALLAS | LOVEN,SHERRY | | N | Mancina | | | | | | |
| 173 | 5/15/2002 | MT. PLEASENT | WATSON,DONALD | | N | Mancina | | | | | | |
| 174 | 5/15/2002 | MT. PLEASENT | SHEPPARD,TAMMY | ✓ | P | Mancina | | | | | | |
| 175 | 5/15/2002 | MT. PLEASENT | VASQUEZ,MARY LOU | | NP | Mancina | | | | | | |
| 176 | 5/15/2002 | MT. PLEASENT | BYBEE,SHIRLEY | ✓ | P | Mancina | | | | | | |
| 177 | 5/15/2002 | MT. PLEASENT | WILEY,LAZELL | ✓ | P | Mancina | | | | | | |
| 178 | 5/15/2002 | MT. PLEASENT | FINCHER,PATRICIA | | N | Mancina | | | | | | |
| 179 | 5/15/2002 | MT. PLEASENT | BURKETT,SANDA | | N | Mancina | | | | | | |
| 180 | 5/15/2002 | MT. PLEASANT | MONTGOMERY,CHERRI | | N | Mancina | | | | | | |
| 181 | 5/16/2002 | WACO | YOUNG,DEBRA | ✓ | P | Mancina | | | | | | |
| 182 | 5/16/2002 | WACO | ROBERTSON,WILLOW | | N | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | 5/16/2002 | WACO | BALCHER,TRINDA | | N | Mancina | | | | | | |
| 184 | 5/16/2002 | WACO | SADLER,LINDA | | N | Mancina | | | | | | |
| 185 | 5/16/2002 | WACO | LIGHT,CARLA | | N | Mancina | | | | | | |
| 186 | 5/16/2002 | BRYAN | MOTEN,JANICE | | N | Mancina | | | | | | |
| 187 | 5/16/2002 | BRYAN | BARTON,TRACEY | | N | Mancina | | | | | | |
| 188 | 5/17/2002 | BEAUMONT | BARRETT,SHERYL | ✓ | P | Mancina | | | | | | |
| 189 | 5/17/2002 | BEAUMONT | HOPSON,GEORGIA | | N | Mancina | | | | | | |
| 190 | 5/17/2002 | BEAUMONT | STEWARD,HELEN | ✓ | P | Mancina | | | | | | |
| 191 | 5/17/2002 | BEAUMONT | HUERY,ELLICIA | | N | Mancina | | | | | | |
| 192 | 5/17/2002 | BEAUMONT | BRANDON,DOROTHY | ✓ | P | Mancina | | | | | | |
| 193 | 5/17/2002 | BEAUMONT | RAINWATER,MAXINE | ✓ | P | Mancina | | | | | | |
| 194 | 5/18/2002 | HOUSTON | SCARBER,DARLENE | | N | Mancina | | | | | | |
| 195 | 5/18/2002 | HOUSTON | OVERSTREET,JAMES | | N | Mancina | | | | | | |
| 196 | 5/18/2002 | HOUSTON | ADAMS,DEBORAH | | N | Mancina | | | | | | |
| 197 | 5/18/2002 | HOUSTON | HUBBARD,LISA | ✓ | P | Mancina | | | | | | |
| 198 | 5/18/2002 | HOUSTON | KING,TAMMY | ✓ | P | Mancina | | | | | | |
| 199 | 5/18/2002 | HOUSTON | WILLIAMS,MARILYN | | P | Mancina | | | N | | | |
| 200 | 5/18/2002 | HOUSTON | EVAN,DELORES | | N | Mancina | | | | | | |
| 201 | 5/18/2002 | HOUSTON | BASS,FELESHIA | | N | Mancina | | | | | | |
| 202 | 5/18/2002 | HOUSTON | MALONE,FLORENCE | ✓ | P | Mancina | | | | | | |
| 203 | 5/19/2002 | HOUSTON | CALDWELL,DON | ✓ | P | Mancina | | | | | | |
| 204 | 5/19/2002 | HOUSTON | MOORE,CARRIE | | N | Mancina | | | | | | |
| 205 | 5/19/2002 | HOUSTON | GREGORY,TERRY | | P | Mancina | | | | | | |
| 206 | 5/19/2002 | HOUSTON | OSBORN-SWINT,GWENDOLYN | | N | Mancina | | | | | | |
| 207 | 5/19/2002 | HOUSTON | KELLEY,PATRICIA | ✓ | P | Mancina | | | | | | |
| 208 | 5/19/2002 | HOUSTON | KELLEY,JAMES | | P | Mancina | | | N | | | |

8

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | 5/19/2002 | HOUSTON | GARRARD,SHIRLEY | | N | Mancina | | | | | | |
| 210 | 5/19/2002 | HOUSTON | BLOSSOM,CHARLES | ✓ | P | Mancina | | | | | | |
| 211 | 5/19/2002 | HOUSTON | ALLEN,SHIRLEY | | P | Mancina | | | N | | | |
| 212 | 5/19/2002 | HOUSTON | DAVISON,WYNEE | ✓ | P | Mancina | | | | | | |
| 213 | 5/21/2002 | COVINGTON | SPITALI,ANTHONY | | N | Mancina | | | | | | |
| 214 | 5/21/2002 | COVINGTON | WELCH,WAYNE | ✓ | P | Mancina | | | | | | |
| 215 | 5/21/2002 | COVINGTON | BARBARA,FERNANDEZ | | N | Mancina | | | | | | |
| 216 | 5/21/2002 | COVINGTON | HARRIS,PEGGY | | N | Mancina | | | | | | |
| 217 | 5/21/2002 | COVINGTON | COUSIN,LOLITA | | N | Mancina | | | | | | |
| 218 | 5/21/2002 | COVINGTON | ALTAZAN,GWENDOLYN | | N | Mancina | | | | | | |
| 219 | 5/21/2002 | COVINGTON | KERR,HEATHER | | N | Mancina | | | | | | |
| 220 | 5/21/2002 | COVINGTON | OUFNAC,SHERREE | | N | Mancina | | | | | | |
| 221 | 5/21/2002 | COVINGTON | OUFNAC,WANDA | ✓ | P | Mancina | | | | | | |
| 222 | 5/21/2002 | COVINGTON | CALAMUSA,DENISE | | N | Mancina | | | | | | |
| 223 | 5/21/2002 | COVINGTON | JARRELL,BOBBIE | | N | Mancina | | | | | | |
| 224 | 5/21/2002 | COVINGTON | NUNEZ,DARLINA | | N | Mancina | | | | | | |
| 225 | 5/21/2002 | COVINGTON | HOWELL,HOPE | ✓ | P | Mancina | | | | | | |
| 226 | 5/21/2002 | COVINGTON | BREEDEN,ROY | ✓ | P | Mancina | | | | | | |
| 227 | 5/21/2002 | COVINGTON | DEAN,THERESA | | N | Mancina | | | | | | |
| 228 | 5/21/2002 | COVINGTON | WATTS,PAULA | | N | Mancina | | | | | | |
| 229 | 5/21/2002 | COVINGTON | BURNS,SHER | | N | Mancina | | | | | | |
| 230 | 5/21/2002 | COVINGTON | SIPPEL,LINDA | | N | Mancina | | | | | | |
| 231 | 5/21/2002 | COVINGTON | MORGAN,GAIL | ✓ | P | Mancina | | | | | | |
| 232 | 5/22/2002 | SHREVEPORT | FRAZIER,CHERRI | | N | Mancina | | | | | | |
| 233 | 5/22/2002 | SHREVEPORT | SMITH,MALINDA | | P | Mancina | | | N | | | |
| 234 | 5/22/2002 | SHREVEPORT | ALLEN,DIANE | | N | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | 5/22/2002 | SHREVEPORT | SHUMAKER,TOBY | | N | Mancina | | | | | | |
| 236 | 5/22/2002 | SHREVEPORT | MARTIN,VIVIAN | | ? | Mancina | | | | | | |
| 237 | 5/22/2002 | SHREVEPORT | SEDBERRY,TARYNE | | N | Mancina | | | | | | |
| 238 | 5/22/2002 | SHREVEPORT | VANTTEMEL,AMY | | N | Mancina | | | | | | |
| 239 | 5/23/2002 | SHREVEPORT | FLANAGAN,ELAINE | ✓ | P | Mancina | | | | | | |
| 240 | 5/23/2002 | SHREVEPORT | NUNNINK,JAN | | N | Mancina | | | | | | |
| 241 | 5/23/2002 | SHREVEPORT | MANLY,DEBRA | ✓ | P | Mancina | | | | | | |
| 242 | 5/23/2002 | SHREVEPORT | HARRIS,JOANNE | | N | Mancina | | | | | | |
| 243 | 5/23/2002 | SHREVEPORT | PIERCE,VICTORIA | | P | Mancina | | | N | | | |
| 244 | 5/23/2002 | MAGNOLIA | THOMPSON,LUE | | P | Mancina | Brazil | | P | | | Dba First |
| 245 | 5/23/2002 | MAGNOLIA | KIRBY,PAM | | N | Mancina | | | | | | |
| 246 | 5/23/2002 | MAGNOLIA | PRUITT,DEBRA | ✓ | P | Mancina | | | | | | |
| 247 | 5/23/2002 | MAGNOLIA | BUTLER,LINDA | | N | Mancina | | | | | | |
| 248 | 5/23/2002 | MAGNOLIA | WILLIS,MICHAEL | | N | Mancina | | | | | | |
| 249 | 5/23/2002 | MAGNOLIA | OLIVER,LEVORN | ✓ | P | Mancina | | | | | | |
| 250 | 5/23/2002 | MAGNOLIA | BURTEN,ALMA | ✓ | P | Mancina | | | | | | |
| 251 | 5/23/2002 | MAGNOLIA | CANADAY,MARY | | NP | Mancina | | | | | | |
| 252 | 5/23/2002 | MAGNOLIA | KNIGHT,DONNA | | P | Mancina | | | N | | | |
| 253 | 5/23/2002 | MAGNOLIA | WILLIAMS,SARAH | | N | Mancina | | | | | | |
| 254 | 5/24/2002 | MAGNOLIA | TULLOS,JENNIFER | | N | Mancina | | | | | | |
| 255 | 5/24/2002 | MAGNOLIA | GRIMES,REGINA | | N | Mancina | | | | | | |
| 256 | 5/24/2002 | MAGNOLIA | CARSON,TIFFANY | ✓ | P | Mancina | | | | | | |
| 257 | 5/24/2002 | MAGNOLIA | JOHNSON,SHIRLEY | | P | Mancina | | | N | | | |
| 258 | 5/25/2002 | FAYETTEVILLE | EWART,GARY | | N | Mancina | | | | | | |
| 259 | 5/25/2002 | FAYETTEVILLE | SCHOOLING,LINDA | | P | Mancina | Brazil | | N | | | |
| 260 | 5/25/2002 | FAYETTEVILLE | DOBSON,SHERRY | | N | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | 5/25/2002 | FAYETTEVILLE | CRESPINO,LOUIS | ✓ | P | Mancina | | | | | | |
| 262 | 5/25/2002 | FAYETTEVILLE | KEYS,TRACY | | N | Mancina | | | | | | |
| 263 | 5/29/2002 | JONESBORO | GARRETT,EMILY | | N | Mancina | | | | | | |
| 264 | 5/29/2002 | JONESBORO | RANSON,NARINE | | P | Mancina | Brazil | | N | | | find final |
| 265 | 5/29/2002 | JONESBORO | GOODEN,ODELLA | | P | Mancina | | | | | | |
| 266 | 5/29/2002 | JONESBORO | FLOYD,REBECCA | | P | Mancina | Brazil | | N | | | |
| 267 | 5/29/2002 | JONESBORO | HARPER,TROY | | N | Mancina | | | | | | |
| 268 | 5/29/2002 | JONESBORO | VAN DYKE,JEANETTE | | N | Mancina | | | | | | |
| 269 | 5/29/2002 | JONESBORO | DAVIS,DOROTHY | | N | Mancina | | | | | | |
| 270 | 5/29/2002 | JONESBORO | RICHMOND,STEIR | | N | Mancina | | | | | | |
| 271 | 5/29/2002 | JONESBORO | RICHMOND,LOUISE | | P | Mancina | Brazil | | P | | | Black Erash |
| 272 | 5/29/2002 | JONESBORO | THOMPSON,VERA | | P | Mancina | | | N | | | |
| 273 | 5/29/2002 | JONESBORO | TAYLOR,FREDDIE | | P | Mancina | | | | | | |
| 274 | 5/29/2002 | JONESBORO | POUNDER,DORIS | ✓ | P | Mancina | | | | | | |
| 275 | 5/29/2002 | JONESBORO | KING,TIMMY | | N | Mancina | | | | | | |
| 276 | 5/29/2002 | JONESBORO | BALLENTINE,KATHY | | N | Mancina | | | | | | |
| 277 | 5/29/2002 | JONESBORO | ALLISON,GEORGIA | ✓ | P | Mancina | | | | | | |
| 278 | 5/29/2002 | JONESBORO | SHEPHERD,TERRIE | | N | Mancina | | | | | | |
| 279 | 5/29/2002 | JONESBORO | CLARK,JUDITH | | P | Mancina | Brazil | | N | | | MR 18% |
| 280 | 5/29/2002 | JONESBORO | NELSON,DENA | | N | Mancina | | | | | | |
| 281 | 5/29/2002 | JONESBORO | CLARK,JON | | N | Mancina | | | | | | |
| 282 | 5/29/2002 | JONESBORO | CLARK,CARRIE | | N | Mancina | | | | | | |
| 283 | 5/29/2002 | JONESBORO | THORNHILL,KIM HUNT | | N | Mancina | | | | | | |
| 284 | 5/30/2002 | JONESBORO | SIMPSON,BEVERLY | | N | Mancina | | | | | | |
| 285 | 5/30/2002 | JONESBORO | AUSTIN,CAROL | | P | Mancina | Brazil | | N | | | |
| 286 | 5/30/2002 | JONESBORO | MORRISON,VICKIE | | N | Mancina | | | | | | |

11

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | 5/30/2002 | JONESBORO | HUNT,JERRY | N | Mancina | | | | | | |
| 288 | 5/30/2002 | JONESBORO | SMITH,LINDA | N | Mancina | | | | | | |
| 289 | 5/30/2002 | JONESBORO | LACKEY,DEBORAH | N | Mancina | | | | | | |
| 290 | 5/30/2002 | JONESBORO | HAMM,SHIRLEY | N | Mancina | | | | | | |
| 291 | 5/30/2002 | JONESBORO | MANGRUM,GLENDA | P | Mancina | Brazil | P | | | | ~~final final~~ |
| 292 | 5/31/2002 | MEMPHIS | SIMS,JERRY ✓ | P | Mancina | | | | | | |
| 293 | 5/31/2002 | MEMPHIS | BARNES,DOROTHY | N | Mancina | | | | | | |
| 294 | 5/31/2002 | MEMPHIS | LAXTON,MICHELLE | N | Mancina | | | | | | |
| 295 | 5/31/2002 | MEMPHIS | CLARDY,LYNN | P | Mancina | Brazil | N | | | | |
| 296 | 5/31/2002 | MEMPHIS | WADE,RUTHIE ✓ | P | Mancina | | | | | | |
| 297 | 5/31/2002 | MEMPHIS | JONES,JACKIE | N | Mancina | | | | | | |
| 298 | 5/31/2002 | MEMPHIS | JOHNSON,BRIDGETT | P | Mancina | N | | | | | |
| 299 | 5/31/2002 | MEMPHIS | BOYLAND,PATRICIA | N | Mancina | | | | | | |
| 300 | 5/31/2002 | MEMPHIS | McEWEN,LINDA | N | Mancina | | | | | | |
| 301 | 5/31/2002 | MEMPHIS | STEWART,ANGELA | N | Mancina | | | | | | |
| 302 | 5/31/2002 | MEMPHIS | SINGLETON,MARY ✓ | P | Mancina | | | | | | |
| 303 | 5/31/2002 | MEMPHIS | SMITH,DOROTHY ✓ | P | Mancina | | | | | | |
| 304 | 5/31/2002 | MEMPHIS | DANIEL,JIMMIE | N | Mancina | | | | | | |
| 305 | 5/31/2002 | MEMPHIS | LEE,APPECIA | N | Mancina | | | | | | |
| 306 | 5/31/2002 | MEMPHIS | ANDERSEN,MARY ✓ | P | Mancina | | | | | | |
| 307 | 5/31/2002 | MEMPHIS | PRITCHARD,DEBBIE | N | Mancina | | | | | | |
| 308 | 5/31/2002 | MEMPHIS | KIRK,JOY ✓ | P | Mancina | | | | | | |
| 309 | 5/31/2002 | MEMPHIS | SIPES,BRENDA ✓ | P | Mancina | | | | | | |
| 310 | 5/31/2002 | MEMPHIS | CARADINE,NEKEDIA | N | Mancina | | | | | | |
| 311 | 5/31/2002 | MEMPHIS | ROBINSON,JANICE | P/N | Mancina | barcia | P | | | | find final Sign |
| 312 | 5/31/2002 | MEMPHIS | LASSITER,ERICA | N | Mancina | | | | | | |

12

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | 6/1/2002 | LITTLE ROCK | HEIRRTZLER,AMY | | P | Mancina | *Hastey* | | N | | | |
| 314 | 6/1/2002 | LITTLE ROCK | WADE,BEVERLY | | P | Mancina | *Brazil* | | N | | | |
| 315 | 6/1/2002 | LITTLE ROCK | ALLEN,YVONNE | ✓ | P | Mancina | *Brazil* | | P | | | |
| 316 | 6/1/2002 | LITTLE ROCK | SINGLETON,TOMMY | | P | Mancina | *Brazil* | | N | | | |
| 317 | 6/1/2002 | LITTLE ROCK | HOLT,GRINARDO | ✓ | P | Mancina | *Brazil* | | N | | | |
| 318 | 6/1/2002 | LITTLE ROCK | WHITEHEAD,PHYLLIS | | N | Mancina | | | | | | |
| 319 | 6/1/2002 | LITTLE ROCK | COLBERT,MARY | | N | Mancina | | | | | | |
| 320 | 6/1/2002 | LITTLE ROCK | SHELTON,SHIRLEY | ✓ | P | Mancina | | | | | | |
| 321 | 6/1/2002 | LITTLE ROCK | HERNANDEZ,REYNALDO | ✓ | P | Mancina | | | | | | |
| 322 | 6/1/2002 | LITTLE ROCK | LEVERITT,MONA | ✓ | P | Mancina | *Brazil* | | P | | | |
| 323 | 6/3/2002 | OKLAHOMA CITY | JOHNSON,GLEN | ✓ | P | Mancina | | | | | | |
| 324 | 6/3/2002 | OKLAHOMA CITY | GUYTON,MARY | | N | Mancina | | | | | | |
| 325 | 6/3/2002 | OKLAHOMA CITY | JACKSON,MARIA | | N | Mancina | | | | | | |
| 326 | 6/3/2002 | OKLAHOMA CITY | HOY-OYEFESO,KIMBERLY | ✓ | P | Mancina | | | | | | |
| 327 | 6/3/2002 | OKLAHOMA CITY | ROSEWITZ,JEWELL | | N | Mancina | | | | | | |
| 328 | 6/3/2002 | OKLAHOMA CITY | JEFFCOATE,LAWANNA | | N | Mancina | | | | | | |
| 329 | 6/3/2002 | OKLAHOMA CITY | MARTIN,VIVIAN | ✓? | P | Mancina | | | | | | |
| 330 | 6/3/2002 | OKLAHOMA CITY | MILTEN,CHERYL | | P | Mancina | *Brazil(?)* | | P | | | *By Totter* |
| 331 | 6/3/2002 | OKLAHOMA CITY | IVY,BETTY | | N | Mancina | | | | | | |
| 332 | 6/3/2002 | OKLAHOMA CITY | YANDELL,ELIZABETH | ✓ | P | Mancina | *Brazil* | | N | | | |
| 333 | 6/3/2002 | OKLAHOMA CITY | GLENN,VICKIE | ✓ | P | Mancina | | | | | | |
| 334 | 6/3/2002 | OKLAHOMA CITY | WAUAHDOOAH,BOBBIE | | P | Mancina | | | | | | |
| 335 | 6/3/2002 | OKLAHOMA CITY | OLIPHANT,RHONDA | | N | Mancina | | | | | | |
| 336 | 6/3/2002 | OKLAHOMA CITY | LOTT,CARL | ✓ | P | Mancina | | | | | | |
| 337 | 6/3/2002 | OKLAHOMA CITY | DUNCAN,PAMELA | ✓ | P | Mancina | | | | | | |
| 338 | 6/3/2002 | OKLAHOMA CITY | BOARTS,DOROTHY | | ? | Mancina | | | | | | |

✓ (handwritten mark next to row 334)

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 339 | 6/3/2002 | OKLAHOMA CITY | ROBERTS,TEENA ✓ | P | Mancina | | | | | | |
| 340 | 6/3/2002 | OKLAHOMA CITY | STONE,MARGIE | P | Mancina | | | | | | |
| 341 | 6/3/2002 | OKLAHOMA CITY | STOKES,JUDITH DEBRA | P | Mancina | Brazil | | N | | | |
| 342 | 6/3/2002 | OKLAHOMA CITY | COSLOW,THERESA | N | Mancina | | | | | | |
| 343 | 6/3/2002 | OKLAHOMA CITY | BRUNKHORST,BILL | N | Mancina | | | | | | |
| 344 | 6/3/2002 | OKLAHOMA CITY | COOPER,BRENDA | N | Mancina | | | | | | |
| 345 | 6/3/2002 | OKLAHOMA CITY | CLASSEN,LEA ANN | P | Mancina | | | | | | |
| 346 | 6/3/2002 | OKLAHOMA CITY | THOMAS,ANGELA | P | Mancina | | | | | | |
| 347 | 6/3/2002 | OKLAHOMA CITY | HALL,ELIZABETH | P | Mancina | | | | | | |
| 348 | 6/3/2002 | OKLAHOMA CITY | MATLOCK,ARZELIA | N | Mancina | | | | | | |
| 349 | 6/3/2002 | OKLAHOMA CITY | KISER,DEBRA | N | Mancina | | | | | | |
| 350 | 6/3/2002 | OKLAHOMA CITY | GUINN,SHERYL | N | Mancina | | | | | | |
| 351 | 6/3/2002 | OKLAHOMA CITY | COURTNEY,LISA | N | Mancina | | | | | | |
| 352 | 6/4/2002 | OKLAHOMA CITY | HUFFINES,YVONEEN | N | Mancina | | | | | | |
| 353 | 6/4/2002 | OKLAHOMA CITY | HUFFINES,TIMOTHY | N | Mancina | | | | | | |
| 354 | 6/4/2002 | OKLAHOMA CITY | DOCKERY,KATHERINE | P | Mancina | | | | | | |
| 355 | 6/4/2002 | OKLAHOMA CITY | McDAW,DEBRA | P | Mancina | | | | | | |
| 356 | 6/4/2002 | OKLAHOMA CITY | HIXON,WILMA | P | Mancina | | | | | | |
| 357 | 6/4/2002 | OKLAHOMA CITY | KERNES,RUTH | P | Mancina | | | | | | |
| 358 | 6/4/2002 | OKLAHOMA CITY | THOTTER,NANCY | N | Mancina | | | | | | |
| 359 | 6/4/2002 | OKLAHOMA CITY | MARTIN,SANDRA | N | Mancina | | | | | | |
| 360 | 6/4/2002 | OKLAHOMA CITY | DOBBINS,SHIRLEY | P | Mancina | | | | | | |
| 361 | 6/4/2002 | OKLAHOMA CITY | GRAY,DAWNA | N | Mancina | | | | | | |
| 362 | 6/4/2002 | OKLAHOMA CITY | GRAY,KEITH | N | Mancina | | | | | | |
| 363 | 6/4/2002 | OKLAHOMA CITY | STEPHENS,VICKIE | N | Mancina | | | | | | |
| 364 | 6/4/2002 | OKLAHOMA CITY | PRICE,SUSAN | N | Mancina | Brazil | | N | | | |

14

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 365 | 6/4/2002 | OKLAHOMA CITY | LINTON,AUDRA | P | Mancina | | | | | | |
| 366 | 6/4/2002 | OKLAHOMA CITY | COLLINS,JANICE | P | Mancina | | | | | | |
| 367 | 6/4/2002 | OKLAHOMA CITY | HOETZEL,ERMA | P | Mancina | | | | | | |
| 368 | 6/4/2002 | OKLAHOMA CITY | LaPUZZA,CHERYL | P | Mancina | | | | | | |
| 369 | 6/4/2002 | OKLAHOMA CITY | KORB,LEILA | P | Mancina | | | | | | |
| 370 | 6/4/2002 | OKLAHOMA CITY | BROWN,BRENDA | P | Mancina | | | | | | |
| 371 | 6/4/2002 | OKLAHOMA CITY | GEARLDEAN,KEAN | P | Mancina | *Brazil* | | N | | | |
| 372 | 6/4/2002 | OKLAHOMA CITY | LEMLEY,JERRY | P | Mancina | | | | | | |
| 373 | 6/4/2002 | OKLAHOMA CITY | BERG,PENNY | N | Mancina | | | | | | |
| 374 | 6/4/2002 | OKLAHOMA CITY | WILLS,DENISE | N | Mancina | | | | | | |
| 375 | 6/4/2002 | OKLAHOMA CITY | WILLS,LEW MICHAEL | N | Mancina | | | | | | |
| 376 | 6/5/2002 | OKLAHOMA CITY | THOMAS,DEBRA | N | Mancina | | | | | | |
| 377 | 6/5/2002 | OKLAHOMA CITY | McCLURE,MARY | N | Mancina | | | | | | |
| 378 | 6/5/2002 | OKLAHOMA CITY | HOLMAN,ROY | N | Mancina | | | | | | |
| 379 | 6/5/2002 | OKLAHOMA CITY | ZACHARY,GWEN | N | Mancina | | | | | | |
| 380 | 6/5/2002 | OKLAHOMA CITY | COMER,JUDY | N | Mancina | | | | | | |
| 381 | 6/5/2002 | OKLAHOMA CITY | FLEMING,VICKIE | P | Mancina | | | | | | |
| 382 | 6/5/2002 | OKLAHOMA CITY | TOWNSEL,JUANITA | N | Mancina | | | | | | |
| 383 | 6/5/2002 | OKLAHOMA CITY | COULTER,VICKIE | P | Mancina | | | | | | |
| 384 | 6/5/2002 | OKLAHOMA CITY | CHILDERS,LUCIA | P | Mancina | | | | | | |
| 385 | 6/5/2002 | OKLAHOMA CITY | HANNAH,SHARON | N | Mancina | | | | | | |
| 386 | 6/5/2002 | OKLAHOMA CITY | LONGPINE,ROBYN | N | Mancina | | | | | | |
| 387 | 6/5/2002 | OKLAHOMA CITY | KARDOKUS,GINA | N | Mancina | | | | | | |
| 388 | 6/5/2002 | OKLAHOMA CITY | GILBERT,CARMEN | N | Mancina | | | | | | |
| 389 | 6/5/2002 | OKLAHOMA CITY | ALLEN,MELODIE | N | Mancina | | | | | | |
| 390 | 6/5/2002 | OKLAHOMA CITY | MARZETT,PATRICIA | N | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 391 | 6/5/2002 | OKLAHOMA CITY | REGGIO,VEL | P | Mancina | | | | | | |
| 392 | 6/5/2002 | OKLAHOMA CITY | DHOOGE,SHERRY | P | Mancina | | | | | | |
| 393 | 6/5/2002 | OKLAHOMA CITY | NEALY,STEPHNEY | P | Mancina | Brazil | | N | | | |
| 394 | 6/5/2002 | OKLAHOMA CITY | JOHNSON,VICKIE | N | Mancina | | | | | | |
| 395 | 6/5/2002 | OKLAHOMA CITY | LEON,HORTENCIA | N | Mancina | | | | | | |
| 396 | 6/5/2002 | OKLAHOMA CITY | PATTERSON,DENNIS | P | Mancina | | | | | | |
| 397 | 6/5/2002 | OKLAHOMA CITY | HAMILTON,DOROTHY | N | Mancina | | | | | | |
| 398 | 6/5/2002 | OKLAHOMA CITY | BRYANT,LINDA | P | Mancina | | | | | | |
| 399 | 6/5/2002 | OKLAHOMA CITY | HAMILTON,JIMMY | P | Mancina | | | | | | |
| 400 | 6/6/2002 | TULSA | CHAVES,LINDA | N | Mancina | | | | | | |
| 401 | 6/6/2002 | TULSA | PIATT,TONYA | P | Mancina | | | | | | |
| 402 | 6/6/2002 | TULSA | JAMES,KIMBERLY | P | Mancina | | | | | | |
| 403 | 6/6/2002 | TULSA | PACK,DOROTHY | P | Mancina | | | | | | |
| 404 | 6/6/2002 | TULSA | HOOKS,DEBORAH | N | Mancina | | | | | | |
| 405 | 6/6/2002 | TULSA | EUBANKS,RONNIE | P | Mancina | | | | | | |
| 406 | 6/6/2002 | TULSA | FLEMMING,MARY | P | Mancina | | | | | | |
| 407 | 6/6/2002 | TULSA | BEAVER,PAMELA | P | Mancina | Brazil | | N | | | |
| 408 | 6/6/2002 | TULSA | BASH,KRISTI | N | Mancina | | | | | | |
| 409 | 6/6/2002 | TULSA | DUCE,NELL | P | Mancina | | | | | | |
| 410 | 6/9/2002 | KANSAS CITY | MELCHING,DON | P | Mancina | | | | | | |
| 411 | 6/9/2002 | KANSAS CITY | MELCHING,DIANA | N | Mancina | | | | | | |
| 412 | 6/9/2002 | KANSAS CITY | YEAGER,PAM | N | Mancina | | | | | | |
| 413 | 6/9/2002 | KANSAS CITY | BELMAN,STEVE | N | Mancina | | | | | | |
| 414 | 6/9/2002 | KANSAS CITY | WATTENBERG,PEGGY | P | Mancina | | | | | | |
| 415 | 6/9/2002 | KANSAS CITY | HIERONYMAS,RHONDA | N | Mancina | | | | | | |
| 416 | 6/9/2002 | KANSAS CITY | TAYLOR,FELICIA | P | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 417 | 6/9/2002 | KANSAS CITY | MAIN,LINDA | N | Mancina | | | | | | |
| 418 | 6/9/2002 | KANSAS CITY | ANDREWS,LOUISE | N | Mancina | | | | | | |
| 419 | 6/9/2002 | KANSAS CITY | WALDEN,KHADI | N | Mancina | | | | | | |
| 420 | 6/9/2002 | KANSAS CITY | CASE,NANCY | P | Mancina | | | | | | |
| 421 | 6/9/2002 | KANSAS CITY | MORGAN,MARION | N | Mancina | | | | | | |
| 422 | 6/9/2002 | KANSAS CITY | MORGAN,MARY | N | Mancina | | | | | | |
| 423 | 6/9/2002 | KANSAS CITY | OVERSTREET,AVA BELL | N | Mancina | | | | | | |
| 424 | 6/9/2002 | KANSAS CITY | BAKER,PEGGY | N | Mancina | | | | | | |
| 425 | 6/9/2002 | KANSAS CITY | CROSS,FARRELL | P | Mancina | | | | | | |
| 426 | 6/9/2002 | KANSAS CITY | WHALEY,PAULA | N | Mancina | | | | | | |
| 427 | 6/9/2002 | KANSAS CITY | ZAHNER,ALBERT | N | Mancina | | | | | | |
| 428 | 6/9/2002 | KANSAS CITY | HARRISON,FRANKIE | P | Mancina | | | | | | |
| 429 | 6/10/2002 | KANSAS CITY | BELMAN,BEVERLY | N | Mancina | | | | | | |
| 430 | 6/10/2002 | KANSAS CITY | HETHERINGTON,MARY | N | Mancina | | | | | | |
| 431 | 6/10/2002 | KANSAS CITY | LOCKREY,SHARON | P | Mancina | | | | | | |
| 432 | 6/10/2002 | KANSAS CITY | WILLIAMS,NANCY | P | Mancina | | | | | | |
| 433 | 6/10/2002 | KANSAS CITY | TRUSS,DAVID | N | Mancina | | | | | | |
| 434 | 6/10/2002 | KANSAS CITY | MARKER,GEORGIA | N | Mancina | | | | | | |
| 435 | 6/10/2002 | KANSAS CITY | CHANCEY,ALISHA | P | Mancina | | | | | | |
| 436 | 6/10/2002 | KANSAS CITY | KODERICK,MARY | N | Mancina | | | | | | |
| 437 | 6/10/2002 | KANSAS CITY | HEATHMAN,DAWSON | N | Mancina | | | | | | |
| 438 | 6/10/2002 | KANSAS CITY | COMNINELLIS,PAMELA | P | Mancina | | | | | | |
| 439 | 6/10/2002 | KANSAS CITY | JOHNSON,BONNIE | N | Mancina | | | | | | |
| 440 | 6/10/2002 | KANSAS CITY | COLEMAN,MAY | P | Mancina | | | | | | |
| 441 | 6/10/2002 | KANSAS CITY | COOK,PENNY | P | Mancina | | | | | | |
| 442 | 6/10/2002 | KANSAS CITY | KLAYS,BRENDA | P | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 443 | 6/10/2002 | KANSAS CITY | MAUTON,SONDRA | P | Mancina | | | | | | |
| 444 | 6/10/2002 | KANSAS CITY | McROY,KATHY | P | Mancina | | | | | | |
| 445 | 6/10/2002 | KANSAS CITY | MITCHELL,DEBRA | N | Mancina | | | | | | |
| 446 | 6/10/2002 | KANSAS CITY | LAUVER,JANETTE | P | Mancina | | | | | | |
| 447 | 6/10/2002 | KANSAS CITY | SCHULTZE,CLAUDIA | N | Mancina | | | | | | |
| 448 | 6/10/2002 | KANSAS CITY | MUNTZ,ANDY | N | Mancina | | | | | | |
| 449 | 6/10/2002 | KANSAS CITY | LIPARI,ANGELINA | P | Mancina | | | | | | |
| 450 | 6/13/2002 | SHREVEPORT | WAGNER,JACKIE | N | Mancina | | | | | | |
| 451 | 6/13/2002 | SHREVEPORT | STEPTOE,WYNELL | P | Mancina | | | | | | |
| 452 | 6/13/2002 | SHREVEPORT | PARRISH,SHAARON | N | Mancina | | | | | | |
| 453 | 6/13/2002 | SHREVEPORT | WALDEN,JEAN | P | Mancina | barcia | P | | | | Sign |
| 454 | 6/13/2002 | SHREVEPORT | BALLENGER,BARBARA | N | Mancina | | | | | | |
| 455 | 6/13/2002 | SHREVEPORT | WRIGHT,DONNA | N | Mancina | | | | | | |
| 456 | 6/13/2002 | SHREVEPORT | ATKINSON,DIANE | N | Mancina | | | | | | |
| 457 | 6/13/2002 | SHREVEPORT | BAKER,BILLIE FAYE | N | Mancina | | | | | | |
| 458 | 6/13/2002 | SHREVEPORT | THORNTON,ANDRIENNE | N | Mancina | | | | | | |
| 459 | 6/13/2002 | SHREVEPORT | FLEMMING,MIKE | N | Mancina | | | | | | |
| 460 | 6/13/2002 | SHREVEPORT | WHETSTINE,JODIE | N | Mancina | | | | | | |
| 461 | 6/13/2002 | SHREVEPORT | FULLER,CAROL | N | Mancina | | | | | | |
| 462 | 6/13/2002 | SHREVEPORT | STRICKLAND,LINDA | N | Mancina | | | | | | |
| 463 | 6/13/2002 | SHREVEPORT | ROACH,JUDY | P | Mancina | | | | | | |
| 464 | 6/13/2002 | SHREVEPORT | WILLIAMS,DANIEL | N | Mancina | | | | | | |
| 465 | 6/13/2002 | SHREVEPORT | MASON,CHARLOTTE | N | Mancina | | | | | | |
| 466 | 6/13/2002 | SHREVEPORT | PINCKNEY,PATRICIA | N | Mancina | | | | | | |
| 467 | 6/13/2002 | SHREVEPORT | NUTE,STEPHIE | N | Mancina | | | | | | |
| 468 | 6/13/2002 | SHREVEPORT | WATKINS,JEANNIE | N | Mancina | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 469 | 6/13/2002 | SHREVEPORT | FLESHMAN,JULIA | P | Mancina | | | | | | |
| 470 | 6/13/2002 | SHREVEPORT | HULL,JAMIE | P | Mancina | Darcia | | P | | | Sign |
| 471 | 6/14/2002 | NEW ORLEANS | NICHOLAS,TRESSA | N | Mancina | | | | | | |
| 472 | 6/14/2002 | NEW ORLEANS | WHITE,CHESTER | N | Mancina● | | | | | | |
| 473 | 6/14/2002 | NEW ORLEANS | BURTCHAELL,DENISE | N | Mancina | | | | | | |
| 474 | 6/14/2002 | NEW ORLEANS | BUSE,KAREN | N | Mancina | | | | | | |
| 475 | 6/14/2002 | NEW ORLEANS | HARRIS,SHARON | N | Mancina | | | | | | |
| 476 | 6/14/2002 | NEW ORLEANS | LEFRERE,ROSE | N | Mancina | | | | | | |
| 477 | 6/14/2002 | NEW ORLEANS | DAWSON,HOPE | N | Mancina | | | | | | |
| 478 | 6/14/2002 | NEW ORLEANS | WEARY,SHIRLEY | P | Mancina | | | | | | |
| 479 | 6/14/2002 | NEW ORLEANS | BURTCHAELL, | N | Mancina | | | | | | |
| 480 | 6/14/2002 | NEW ORLEANS | WALKER,NORA | N | Mancina | | | | | | |
| 481 | 6/14/2002 | NEW ORLEANS | HATFIELD,DARLA | P | Mancina | | | | | | |
| 482 | 6/15/2002 | BATON ROUGE | GULOTTA,REBECCA | N | Mancina | | | | | | |
| 483 | 6/15/2002 | BATON ROUGE | LEUFROY,IRMA | P | Mancina | | | | | | |
| 484 | 6/15/2002 | BATON ROUGE | MATTE,MARY ANN | N | Mancina | | | | | | |
| 485 | 7/1/2002 | Las Vegas | Williams, Fannie | P | Mancina | | | | | | |
| 486 | 7/1/2002 | Las Vegas | Oliver, Doriene | P | Mancina | | | | | | |
| 487 | 7/1/2002 | Las Vegas | Ducksworth, Rubie | N | Mancina | | | | | | |
| 488 | 7/1/2002 | Las Vegas | Ransey- Burke Audrey | N | Mancina | | | | | | |
| 489 | 7/1/2002 | Las Vegas | Ashenfeltes,Christine | N | Mancina | | | | | | |
| 490 | 7/1/2002 | Las Vegas | Bakes, Navee | N | Mancina | | | | | | |
| 491 | 7/1/2002 | Las Vegas | Conway, Angele | | Mancina | | | | | | |
| 492 | 7/1/2002 | Las Vegas | Morris, Kathy | N | Mancina | | | | | | |
| 493 | 7/1/2002 | Las Vegas | Perry, Diana | N | Mancina | | | | | | |
| 494 | 7/1/2002 | Las Vegas | Gemmer, Gaile | N | Mancina | | | | | | |

19

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 495 | 7/1/2002 | Las Vegas | Secco, Fran | | Mancina | | | | | | |
| 496 | 7/1/2002 | Las Vegas | Wilkerson, Margaret | N | Mancina | | | | | | |
| 497 | 7/1/2002 | Las Vegas | Thompson, Mary | P | Mancina | | | | | | |
| 498 | 7/1/2002 | Las Vegas | Minor, James | N | Mancina | | | | | | |
| 499 | 7/1/2002 | Las Vegas | White, Sysena | N | Mancina | | | | | | |
| 500 | 7/2/2002 | Las Vegas | Chivers, Carolyn | N | Mancina | | | | | | |
| 501 | 7/2/2002 | Las Vegas | Webes, Sarah | P | Mancina | | | | | | |
| 502 | 7/2/2002 | Las Vegas | Webes, Kenneth | N | Mancina | | | | | | |
| 503 | 7/2/2002 | Las Vegas | Rahn, Nancy | P | Mancina | | | | | | |
| 504 | 7/2/2002 | Las Vegas | Lomax, Monica | P | Mancina | | | | | | |
| 505 | 7/2/2002 | Las Vegas | Olstad, Oscar | P | Mancina | | | | | | |
| 506 | 7/2/2002 | Las Vegas | Atencio, Julie | N | Mancina | | | | | | |
| 507 | 7/2/2002 | Las Vegas | Mitchel, Jeniel | P | Mancina | | | | | | |
| 508 | 7/2/2002 | Las Vegas | Bachtel, Brenda | NP | Mancina | | | | | | |
| 509 | 7/2/2002 | Las Vegas | Bean, Gina | N | Mancina | | | | | | |
| 510 | 7/2/2002 | Las Vegas | Stevens, Angela | N | Mancina | | | | | | |
| 511 | 7/2/2002 | Las Vegas | Lowe, Ennis | P | Mancina | | | | | | |
| 512 | 7/2/2002 | Las Vegas | Altemara, Joyce | NP | Mancina | | | | | | |
| 513 | 7/2/2002 | Las Vegas | Rhymes, Gloria | N | Mancina | | | | | | |
| 514 | 7/2/2002 | Las Vegas | Bartee- Keyes, Margaret | N | Mancina | | | | | | |
| 515 | 7/2/2002 | Las Vegas | Batiste, Mary | N | Mancina | | | | | | |
| 516 | 7/2/2002 | Las Vegas | Vega, Nancy | N | Mancina | | | | | | |
| 517 | 7/8/2002 | Hemet | Scott, Susan | N | Garcia | | | N | | | |
| 518 | 7/8/2002 | Hemet | Smith, Marilyn | N | Garcia | | | N | | | |
| 519 | 7/8/2002 | Hemet | Arcifa, Cheri | N | Garcia | | | N | | | |
| 520 | 7/8/2002 | Hemet | Deaver, Hilda | N | Garcia | | | N | | | |

20

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 521 | 7/8/2002 | Hemet | Collins, Jaunita | P | Brazil | | | P | | | |
| 522 | 7/8/2002 | Hemet | Drake, Carol | N | Garcia | | | N | | | |
| 523 | 7/8/2002 | Hemet | Hunt, Sherry | N | Garcia | | | N | | | |
| 524 | 7/8/2002 | Hemet | Jackson, Cheryl | N | Garcia | | | N | | | |
| 525 | 7/8/2002 | Hemet | Hughey, Sally | N | Garcia | | | N | | | |
| 526 | 7/8/2002 | Hemet | Jenkins, Pamela | N | Garcia | | | U | | | |
| 527 | 7/8/2002 | Hemet | Wooley, Danielle | N | Garcia | | | N | | | |
| 528 | 7/8/2002 | Hemet | Silva, Kathleen | N | Garcia | | | N | | | |
| 529 | 7/8/2002 | Hemet | Vigil, Christine | N | Garcia | | | N | | | |
| 530 | 7/8/2002 | Hemet | Ortiz, Zethal | P | Brazil | | | P | | | |
| 531 | 7/8/2002 | Hemet | Derraco, Mark | N | Garcia | | | N | | | |
| 532 | 7/8/2002 | Hemet | Giacalone, Christina | P | Brazil | | | P | | | |
| 533 | 7/9/2002 | Hemet | Martin, Nigro | P | Brazil | | | P | | | |
| 534 | 7/9/2002 | Hemet | Hauswirth, Sandra | P | Brazil | | | P | | | |
| 535 | 7/9/2002 | Hemet | Augustus, Joyce | N | Garcia | | | N | | | |
| 536 | 7/9/2002 | Hemet | Santiago, Chandra | N | Garcia | | | N | | | |
| 537 | 7/10/2002 | Los Angeles | McEdwain, Jenny | P | Brazil | | | P | | | |
| 538 | 7/10/2002 | Los Angeles | Tucker, Claudia | N | Garcia | | | N | | | |
| 539 | 7/10/2002 | Los Angeles | O'Malley, Rebecca | N | Garcia | | | N | | | |
| 540 | 7/10/2002 | Los Angeles | Scott, Veronica | N | Garcia | | | N | | | |
| 541 | 7/10/2002 | Los Angeles | Azkerman, Evelyn | P | Brazil | | | P | | | |
| 542 | 7/10/2002 | Los Angeles | Gaddie, Barbara | P | Brazil | | | P | | | |
| 543 | 7/10/2002 | Los Angeles | Goodrich, Paula | P (N) | GARCIA | | | P | | | Upgraded |
| 544 | 7/11/2002 | Los Angeles | Biller, Sally | P | Brazil | | | P | | | |
| 545 | 7/11/2002 | Los Angeles | Dobbins, Lynette | P | Brazil | | | P | | | |
| 546 | 7/11/2002 | Los Angeles | Bills, Cherie | P | Brazil | | | P | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 547 | 7/11/2002 | Los Angeles | Sanchez, Kathleen (Eger) | N | Garcia | | | N | | | |
| 548 | 7/11/2002 | Los Angeles | Welsh, C. E. | NP | Brazil | | | N | | | |
| 549 | 7/11/2002 | Los Angeles | Larimore, Rick | N | Garcia | | | N | | | |
| 550 | 7/11/2002 | Los Angeles | Bartsch, Ken | N | Garcia | | | N | | | |
| 551 | 7/11/2002 | Los Angeles | Dunn, Debbie | N | Garcia | | | N | | | |
| 552 | 7/11/2002 | Los Angeles | Lyons, Annette | N | Garcia | | | N | | | |
| 553 | 7/11/2002 | Los Angeles | Dorton, Kathleen | N | Garcia | | | N | | | |
| 554 | 7/11/2002 | Los Angeles | Mesmer, Etta | P | Brazil | | | P | | | |
| 555 | 7/11/2002 | Los Angeles | Ridemour, Vicki | P | Brazil | | | P | | | |
| 556 | 7/11/2002 | Los Angeles | Loewe, Patricia | P | Brazil | | | P | | | |
| 557 | 7/11/2002 | Los Angeles | Haskell, Elizabeth | N | Garcia | | | N | | | |
| 558 | 7/11/2002 | Los Angeles | Sanchez, Denise | PN | Garcia | | | P | | | |
| 559 | 7/11/2002 | Los Angeles | Olin, John | N | Garcia | | | N | | | |
| 560 | 7/11/2002 | Los Angeles | Roberts, Christine | P | Brazil | | | P | | | |
| 561 | 7/11/2002 | Los Angeles | Craig-Perry, Gwendolyn | P | Brazil | | | P | | | |
| 562 | 7/11/2002 | Los Angeles | Barnes, Paula | N | Garcia | | | N | | | |
| 563 | 7/11/2002 | Los Angeles | Hansen, Paul | N | Garcia | | | N | | | |
| 564 | 7/11/2002 | Los Angeles | Speights, Beverly | N | Garcia | | | N | | | |
| 565 | 7/12/2002 | Bakersfeild | Francon, Daniel | N | Brazil | | | N | | | |
| 566 | 7/12/2002 | Bakersfeild | Francon, Janet | N | Garcia | | | N | | | |
| 567 | 7/12/2002 | Bakersfeild | Cherbak, Barbara | N | Garcia | | | N | | | |
| 568 | 7/12/2002 | Bakersfeild | Dodson, Mandy | P | Brazil | | | P | | | |
| 569 | 7/12/2002 | Bakersfeild | Cosmey, Heidi | N | Garcia | | | N | | | |
| 570 | 7/12/2002 | Bakersfeild | Platzek, Tammy | N | | | | | | | |
| 571 | 7/12/2002 | Bakersfeild | Lawrence, Jackie | N | Garcia | | | N | | | |
| 572 | 7/12/2002 | Bakersfeild | Moreno, Laura | N | Garcia | | | N | | | |

22

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 573 | 7/14/2002 | San Jose | Craig, Alice | N | barcia | | | N | | | |
| 574 | 7/14/2002 | San Jose | Thompson, Kristi Lynn | N | | | | | | | |
| 575 | 7/14/2002 | San Jose | Williams, Tina | N | barcia | | | N | | | |
| 576 | 7/14/2002 | San Jose | Valle, Maria | N | barcia | | | N | | | |
| 577 | 7/15/2002 | Sacramento | Page, Marjorie | ? | Brazil | | | N | | | |
| 578 | 7/15/2002 | Sacramento | Lovell, Nancy | ? | Brazil | | | N | | | |
| 579 | 7/15/2002 | Sacramento | McCoy, Betty | P | Brazil | | | P | | | |
| 580 | 7/15/2002 | Sacramento | Fosgate, Pam | P | Brazil | | | P | | | |
| 581 | 7/15/2002 | Sacramento | Fuller, Julie | N | barcia | | | N | | | |
| 582 | 7/15/2002 | Sacramento | Johnson, Jodie | PN | GArcia | | | P | | | |
| 583 | 7/15/2002 | Sacramento | Stevenson, Frances | P | Brazil | | | P | | | |
| 584 | 7/15/2002 | Sacramento | Gardner, Nancy | N | barcia | | | N | | | |
| 585 | 7/15/2002 | Sacramento | Morrow, Virginia | P | Brazil | | | P | | | |
| 586 | 7/15/2002 | Sacramento | Foudray, Cindy | N | barcia | | | N | | | |
| 587 | 7/15/2002 | Sacramento | Hornsby, Lois | P | Brazil | | | P | | | |
| 588 | 7/15/2002 | Sacramento | Booth, Mary | P | Brazil | | | P | | | |
| 589 | 7/15/2002 | Sacramento | Orduno, Mario | N | barcia | | | N | | | |
| 590 | 7/15/2002 | Sacramento | Chandler, Wanda | N | barcia | | | N | | | |
| 591 | 7/15/2002 | Sacramento | Dawson, Terry | N | barcia | | | N | | | |
| 592 | 7/15/2002 | Sacramento | Elcoate, Debbie L. | P | Brazil | | | P | | | |
| 593 | 7/15/2002 | Sacramento | King, Kimberly D. | P | Brazil (N) | | | | | | |
| 594 | 7/15/2002 | Sacramento | Wortham, Shirley | P | Brazil | | | P | | | |
| 595 | 7/15/2002 | Sacramento | Brown, Frances | N | barcia | | | N | | | |
| 596 | 7/16/2002 | Sacramento | Brady, Leslie | N | barcia | | | N | | | |
| 597 | 7/16/2002 | Sacramento | Bohl, John | ? | Brazil | | | P | | | |
| 598 | 7/16/2002 | Sacramento | Rodgers James E. Jr. | N | barcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 599 | 7/16/2002 | Sacramento | Harp, Raquel | N | barcia | | | N | | | |
| 600 | 7/16/2002 | Sacramento | Scott, Lillian A. | ? | Brazil | | | N | | | |
| 601 | 7/16/2002 | Sacramento | Dobbs, Geraldine | P | Brazil | | | P | | | |
| 602 | 7/16/2002 | Sacramento | Edgerton, Sandra | P | Brazil | | | P | | | |
| 603 | 7/16/2002 | Sacramento | Johnston, Michael | N | barcia | | | N | | | |
| 604 | 7/16/2002 | Sacramento | Strand, Della | N | barcia | | | N | | | |
| 605 | 7/16/2002 | Sacramento | Puma, Sharon | N | barcia | | | N | | | |
| 606 | 7/16/2002 | Sacramento | Conklin, Catherine | N | barcia | | | N | | | |
| 607 | 7/16/2002 | Sacramento | Smith, Peggy | N | barcia | | | N | | | |
| 608 | 7/16/2002 | Sacramento | Walker, Martha | N | barcia | | | N | | | |
| 609 | 7/16/2002 | Sacramento | Oliver, Rhonda | N | barcia | | | N | | | |
| 610 | 7/16/2002 | Sacramento | Knapp, Virginia | N | barcia | | | N | | | |
| 611 | 7/16/2002 | Sacramento | Brewer, Gregoria | N | barcia | | | N | | | |
| 612 | 7/16/2002 | Sacramento | Fisher, William | N | barcia | | | N | | | |
| 613 | 7/16/2002 | Sacramento | Fisher, Tamara | N | barcia | | | N | | | |
| 614 | 7/16/2002 | Sacramento | Jackson, Rhonda | P | Brazil | | | P | | | |
| 615 | 7/18/2002 | Memphis | Wingate, Karen | N | barcia | | | N | | | |
| 616 | 7/18/2002 | Memphis | Edmond, Dorothy | N | barcia | | | N | | | |
| 617 | 7/18/2002 | Memphis | Hood, Carolyn | N | barcia | | | N | | | |
| 618 | 7/18/2002 | Memphis | Hood, Jimmy | N | barcia | | | N | | | |
| 619 | 7/18/2002 | Memphis | Morrison, Donna | N | barcia | | | N | | | |
| 620 | 7/18/2002 | Memphis | Northup, Patricia | N | barcia | | | N | | | |
| 621 | 7/18/2002 | Memphis | Price, Traci | N | barcia | | | N | | | |
| 622 | 7/18/2002 | Memphis | Reed, Ivy | P N | gArcia | | | P | | | |
| 623 | 7/18/2002 | Memphis | Reed, Tracy | N | barcia | | | N | | | |
| 624 | 7/18/2002 | Memphis | Hunt, Vea | N | barcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 625 | 7/18/2002 | Memphis | Price, Rebecca D. | P | Brazil | | | P | | | |
| 626 | 7/18/2002 | Memphis | Smith, Jeanine | N | Garcia | | | N | | | |
| 627 | 7/18/2002 | Memphis | Higgins, Dorothy Berry | N | Garcia | | | N | | | |
| 628 | 7/18/2002 | Memphis | Hightower, Sterling | N | Garcia | | | N | | | |
| 629 | 7/18/2002 | Memphis | Brown, Elmyra | N | Garcia | | | N | | | |
| 630 | 7/18/2002 | Memphis | Meek, Barbara | P | Brazil | | | P | | | |
| 631 | 7/18/2002 | Memphis | Jones, Shauna | P | Brazil | | | P | | | |
| 632 | 7/18/2002 | Memphis | Carrall, Billy | N | Garcia | | | N | | | |
| 633 | 7/18/2002 | Memphis | Rhodes, Mary | N | Garcia | | | N | | | |
| 634 | 7/19/2002 | Memphis | McDown, Mary | N | Garcia | | | N | | | |
| 635 | 7/19/2002 | Memphis | Naby, Linda | N | Garcia | | | N | | | |
| 636 | 7/19/2002 | Memphis | Lloyd, Gretta | N | Garcia | | | N | | | |
| 637 | 7/19/2002 | Memphis | Cole, Mary | N | Garcia | | | N | | | |
| 638 | 7/19/2002 | Memphis | Berryman, Stephanie | N | Garcia | | | N | | | |
| 639 | 7/19/2002 | Memphis | Hamilton, Raquel | N | Garcia | | | N | | | |
| 640 | 7/19/2002 | Memphis | McClanahan, Frances | N | Garcia | | | N | | | |
| 641 | 7/19/2002 | Memphis | Mills, Nell | N | Garcia | | | N | | | |
| 642 | 7/19/2002 | Memphis | Ware, Donna Faith | N | Garcia | | | N | | | |
| 643 | 7/19/2002 | Memphis | Ollie, Barnes | N | Garcia | | | N | | | |
| 644 | 7/19/2002 | Memphis | Rose, Whitley | P | Brazil | | | P | | | |
| 645 | 7/19/2002 | Memphis | Peterson, Mary | N | Garcia | | | N | | | |
| 646 | 7/19/2002 | Memphis | Tolley, Cindy | N | Garcia | | | N | | | |
| 647 | 7/19/2002 | Memphis | Lassiter, Paul | N | Garcia | | | N | | | |
| 648 | 7/19/2002 | Memphis | Lassiter, Sheri | N | Garcia | | | N | | | |
| 649 | 7/19/2002 | Memphis | Johnson, David | N | Garcia | | | N | | | |
| 650 | 7/19/2002 | Memphis | Martin, Monica | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 651 | 7/20/2002 | Memphis | Woodland, Dianne | N | Garcia | | | N | | | |
| 652 | 7/20/2002 | Memphis | Woodland, Jennie | N | Garcia | | | N | | | |
| 653 | 7/20/2002 | Memphis | Lopez, Constance | N | Garcia | | | N | | | |
| 654 | 7/20/2002 | Memphis | Nash, Jacquelyn N. | P | Brazil | | | P | | | |
| 655 | 7/20/2002 | Memphis | Ragsdale, Linda | N | Garcia | | | N | | | |
| 656 | 7/20/2002 | Memphis | Golden, Mary | P | Brazil | | | P | | | |
| 657 | 7/20/2002 | Memphis | Holmes, Josephine | P | Brazil | | | P | | | |
| 658 | 7/20/2002 | Memphis | McWay, Willie | P | Brazil | | | P | | | |
| 659 | 7/20/2002 | Memphis | French, Perry | N | Garcia | | | N | | | |
| 660 | 7/20/2002 | Memphis | Bonner, Alice Rose | N | Garcia | | | N | | | |
| 661 | 7/20/2002 | Memphis | Martin, Lola | N | Garcia | | | N | | | |
| 662 | 7/20/2002 | Memphis | Nunn, Bertha | P | | | | | | | |
| 663 | 7/20/2002 | Memphis | Smith, Trina | N | | | | | | | |
| 664 | 7/20/2002 | Memphis | Anderson, Lillian | N | | | | | | | |
| 665 | 7/20/2002 | Memphis | Guy, Barbara | P | | | | | | | |
| 666 | 7/20/2002 | Memphis | Moore, Donna Hughes | N | | | | | | | |
| 667 | 7/20/2002 | Memphis | Fuller, James | P | | | | | | | |
| 668 | 7/20/2002 | Memphis | McKnight, Misty | N | | | | | | | |
| 669 | 7/20/2002 | Memphis | Williamson, Clara | N | | | | | | | |
| 670 | 7/20/2002 | Memphis | Whitlock, Sheila | P | | | | | | | |
| 671 | 7/20/2002 | Memphis | Perry, Cynthia | N | | | | | | | |
| 672 | 7/20/2002 | Memphis | Hawkins, Alice | P | | | | | | | |
| 673 | 7/20/2002 | Memphis | Ellington, Linda | N | | | | | | | |
| 674 | 7/20/2002 | Memphis | Jones, Robert | N | | | | | | | |
| 675 | 7/20/2002 | Memphis | Hughes, Lucy | N | | | | | | | |
| 676 | 7/21/2002 | Memphis | Stacks, Ellen | N | Garcia | | | N | | | |

all people put these Garcia

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 677 | 7/21/2002 | Memphis | Ruiz, Sherrie | N | Garcia | | | N | | | |
| 678 | 7/21/2002 | Memphis | Lewis, Rhonda | N | Garcia | | | N | | | |
| 679 | 7/21/2002 | Memphis | Byrd, Rachell | P | Brazil | | | P | | | |
| 680 | 7/21/2002 | Memphis | Thompson, Christella | N | Garcia | | | N | | | |
| 681 | 7/21/2002 | Memphis | Milow, Stephanie | N | Garcia | | | N | | | |
| 682 | 7/21/2002 | Memphis | Matthew-Lee, Catrina | N | Garcia | | | N | | | |
| 683 | 7/21/2002 | Memphis | Washington, Pearline | N | Garcia | | | N | | | |
| 684 | 7/21/2002 | Memphis | Sechler, Wendi | N | Garcia | | | N | | | |
| 685 | 7/21/2002 | Memphis | Symes, Kristen | N | Garcia | | | N | | | |
| 686 | 7/21/2002 | Memphis | Symes, Pamela | N | Garcia | | | N | | | |
| 687 | 7/21/2002 | Memphis | Grimes, Felicia | N | Garcia | | | N | | | |
| 688 | 7/21/2002 | Memphis | Leffler, James | N? | Brazil | | | N | | | |
| 689 | 7/21/2002 | Memphis | Smith, Tonya | N | Garcia | | | N | | | |
| 690 | 7/21/2002 | Memphis | Wilkerson, Latoya | N | Garcia | | | N | | | |
| 691 | 7/21/2002 | Memphis | Burnett, Cathy | P | Brazil | | | P | | | |
| 692 | 7/21/2002 | Memphis | Burnett, Kenneth | N | Garcia | | | N | | | |
| 693 | 7/21/2002 | Memphis | Allen, Brenda | N? | Brazil | | | N | | | |
| 694 | 7/21/2002 | Memphis | McCullan, Wanda | N | Garcia | | | N | | | |
| 695 | 7/21/2002 | Memphis | Franklin, Natasha | N? | Garcia | | | N | | | |
| 696 | 7/21/2002 | Memphis | Cole, Karen | N | Garcia | | | N | | | |
| 697 | 7/22/2002 | Memphis | Webber, Marcie | P | Brazil | | | P | | | |
| 698 | 7/22/2002 | Memphis | Sykes, Sherry | N | Garcia | | | N | | | |
| 699 | 7/22/2002 | Memphis | Harris, Geretha | N | Garcia | | | N | | | |
| 700 | 7/22/2002 | Memphis | Baker, Debra | P | Brazil | | | P | | | |
| 701 | 7/22/2002 | Memphis | Bemley, Sheila R. | N | Garcia | | | N | | | |
| 702 | 7/22/2002 | Memphis | Tidwell, Larry | N | Garcia | | | N | | | |

27

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 703 | 7/22/2002 | Memphis | Tidwell, Cherrie | N | Garcia | | | N | | | |
| 704 | 7/22/2002 | Memphis | Roberts, Mary | N | Garcia | | | N | | | |
| 705 | 7/22/2002 | Memphis | Richardson, Angela | N NP | Garcia | | | N | | | |
| 706 | 7/22/2002 | Memphis | Watkins, Rhonda | P | Brazil | | | P | | | |
| 707 | 7/22/2002 | Memphis | Watson, Melissa K. | N | Garcia | | | N | | | |
| 708 | 7/22/2002 | Memphis | Andrews, Patricia | N | Garcia | | | N | | | |
| 709 | 7/22/2002 | Memphis | Curry, Laurie | N | Garcia | | | N | | | |
| 710 | 7/22/2002 | Memphis | McDougle, Steven | P N | Garcia | | | P | | | |
| 711 | 7/22/2002 | Memphis | Wilkerson, Gloria C. | N | Garcia | | | N | | | |
| 712 | 7/22/2002 | Memphis | Davis, Felicia | N | Garcia | | | N | | | |
| 713 | 7/22/2002 | Memphis | Hudson, Fredia R. | N | Garcia | | | N | | | |
| 714 | 7/22/2002 | Memphis | Shaw, Janice D. | N | Garcia | | | N | | | |
| 715 | 7/22/2002 | Memphis | Coleman, Arline B. | N | Garcia | | | N | | | |
| 716 | 7/22/2002 | Memphis | Flowers, Pamela A. | P | Brazil | | | P | | | |
| 717 | 7/22/2002 | Memphis | Robinson, Melissa | N | Garcia | | | N | | | |
| 718 | 7/22/2002 | Memphis | Wilson, Kristin | N | Garcia | | | N | | | |
| 719 | 7/22/2002 | Memphis | Key, Glenda | N | Garcia | | | N | | | |
| 720 | 7/22/2002 | Memphis | Pryor, Melvin Jean | N | Garcia | | | N | | | |
| 721 | 7/22/2002 | Memphis | Montgomery, Katie R. | N | Garcia | | | N | | | |
| 722 | 7/22/2002 | Memphis | Brown, Pricilla | P | Brazil | | | P | | | |
| 723 | 7/22/2002 | Memphis | Taylor, Betty A. | P | Brazil | | | P | | | |
| 724 | 7/22/2002 | Memphis | Littles, Laura | N | Garcia | | | N | | | |
| 725 | 7/22/2002 | Memphis | Flanery, Irene | N | Garcia | | | N | | | |
| 726 | 7/22/2002 | Memphis | Johns, Shirley | P | Garcia | | | P | | | |
| 727 | 7/22/2002 | Memphis | Ghoston, Teresa | N | Garcia | | | N | | | |
| 728 | 7/22/2002 | Memphis | Love, Mae | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 729 | 7/22/2002 | Memphis | Morgan, Pamela | N | Garcia | | | N | | | |
| 730 | 7/22/2002 | Memphis | Fick, Carol | N | Garcia | | | N | | | |
| 731 | 7/22/2002 | Memphis | Griffin, Kristin | N | Garcia | | | N | | | |
| 732 | 7/22/2002 | Memphis | Ross, Dorothy | N | Garcia | | | N | | | |
| 733 | 7/23/2002 | Nashville | Cunningham, Nekeela Hall | N | Garcia | | | N | | | |
| 734 | 7/23/2002 | Nashville | Freeman, Donna | N | Garcia | | | N | | | |
| 735 | 7/23/2002 | Nashville | Boswell, Janice M. | N | Garcia | | | N | | | |
| 736 | 7/24/2002 | Chatanooga | Montgomery, Penny | N | Garcia | | | N | | | |
| 737 | 7/24/2002 | Chatanooga | Teshon, Robin | N | Garcia | | | N | | | |
| 738 | 7/24/2002 | Chatanooga | Parvin, Paul | N | Garcia | | | N | | | |
| 739 | 7/24/2002 | Chatanooga | Venable, Hattie Cleo | P | Brazil | | | P | | | |
| 740 | 7/24/2002 | Chatanooga | Thomas, Mary Beth | P | Brazil | | | P | | | |
| 741 | 7/24/2002 | Chatanooga | Lamb, Marilyn R. | P/N | Garcia | | | P | | | |
| 742 | 7/24/2002 | Chatanooga | Dunn, Geneva G. | N | | | | | | | |
| 743 | 7/24/2002 | Chatanooga | Dunn, Carol | P | Brazil | | | P | | | |
| 744 | 7/24/2002 | Chatanooga | Henson, Ann Brent | P | Brazil | | | P | | | |
| 745 | 7/24/2002 | Chatanooga | Worley, Carla Christine | N | Garcia | | | N | | | |
| 746 | 7/24/2002 | Chatanooga | Moore, Susan | N | Garcia | | | N | | | |
| 747 | 7/24/2002 | Chatanooga | Steinbach, Robin | N | Garcia | | | N | | | |
| 748 | 7/24/2002 | Chatanooga | Ruiz, Dayana | N | Garcia | | | N | | | |
| 749 | 7/24/2002 | Chatanooga | Brown, Terri | N | | | | | | | |
| 750 | 7/24/2002 | Chatanooga | Nolea, Nancy | N | Garcia | | | N | | | |
| 751 | 7/26/2002 | Oklahoma City | Jones, Lois M. | N | Garcia | | | N | | | |
| 752 | 7/26/2002 | Oklahoma City | Carter, Barbara | N | Garcia | | | N | | | |
| 753 | 7/26/2002 | Oklahoma City | Heister, Kathleen | P | Brazil | | | P | | | |
| 754 | 7/26/2002 | Oklahoma City | Heister, Larry E. | N? | Brazil | | | N | | | |

29

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 755 | 7/26/2002 | Oklahoma City | Samuels, Nichole | N | Brazil | | | N | | | |
| 756 | 7/26/2002 | Oklahoma City | Shafer, Patsy | N | Garcia | | | N | | | |
| 757 | 7/26/2002 | Oklahoma City | Bates Margaret C. | P | Brazil | | | P | | | |
| 758 | 7/26/2002 | Oklahoma City | Carter, Mildred M. | N | Garcia | | | N | | | |
| 759 | 7/26/2002 | Oklahoma City | Matheson Mary Nita | N | Garcia | | | N | | | |
| 760 | 7/26/2002 | Oklahoma City | Matheson, Pauline | N | Garcia | | | N | | | |
| 761 | 7/26/2002 | Oklahoma City | Mainka, Victoria Lee | N | Garcia | | | N | | | |
| 762 | 7/26/2002 | Oklahoma City | Waddle, Shirley Ann | N | Garcia | | | N | | | |
| 763 | 7/26/2002 | Oklahoma City | Miller, Nikki | P | Brazil | | | P | | | |
| 764 | 7/26/2002 | Oklahoma City | Dirickson, Linda M. | N | Garcia | | | N | | | |
| 765 | 7/26/2002 | Oklahoma City | Hogan, Deborah M. | N | Garcia | | | N | | | |
| 766 | 7/26/2002 | Oklahoma City | Rusher, Cynthia A. | N | Garcia | | | N | | | |
| 767 | 7/26/2002 | Oklahoma City | Simms Sherri Lea | N | Garcia | | | N | | | |
| 768 | 7/26/2002 | Oklahoma City | Hernandez, Dora M. | P | Brazil | | | P | | | |
| 769 | 7/26/2002 | Oklahoma City | Nichols, Susan | P | Brazil | | | P | | | |
| 770 | 7/26/2002 | Oklahoma City | Gandara, Ronnita | N | Garcia | | | N | | | |
| 771 | 7/26/2002 | Oklahoma City | Gandara, Joe | N | Garcia | | | N | | | |
| 772 | 7/26/2002 | Oklahoma City | Baker,Tresa | N | Garcia | | | N | | | |
| 773 | 7/26/2002 | Oklahoma City | Koegel, Penny L. | N | Garcia | | | N | | | |
| 774 | 7/27/2002 | Oklahoma City | Boren, Priscilla | P | Salvia | | | P | | | |
| 775 | 7/27/2002 | Oklahoma City | Higdon, Gina | N | Garcia | | | N | | | |
| 776 | 7/27/2002 | Oklahoma City | Valerius, Leann | N | Garcia | | | N | | | |
| 777 | 7/27/2002 | Oklahoma City | Slone, Carin | P | Brazil | | | P | | | |
| 778 | 7/27/2002 | Oklahoma City | Roberts, Robert | N | Garcia | | | N | | | |
| 779 | 7/27/2002 | Oklahoma City | Roberts, Cheryl | N | Garcia | | | N | | | |
| 780 | 7/27/2002 | Oklahoma City | Marson, Vickie | P | Brazil | | | P | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 781 | 7/27/2002 | Oklahoma City | Sawyer, Loretta | P | Brazil | | | P | | | |
| 782 | 7/27/2002 | Oklahoma City | Davenport, Deanna | N | Garcia | | | N | | | |
| 783 | 7/27/2002 | Oklahoma City | McDow, Rendi | N | Garcia | | | N | | | |
| 784 | 7/27/2002 | Oklahoma City | Jones, Dana (London) | N | Garcia | | | N | | | |
| 785 | 7/27/2002 | Oklahoma City | Schroeder, Deanne | N | Garcia | | | N | | | |
| 786 | 7/27/2002 | Oklahoma City | Taylor, Norma | N | Garcia | | | N | | | |
| 787 | 7/27/2002 | Oklahoma City | Blake, Anna | N1 | Brazil | | | N | | | |
| 788 | 7/27/2002 | Oklahoma City | Wyatt, Daniel | N | | | | | | | |
| 789 | 7/27/2002 | Oklahoma City | Wyatt, Tracy | P | Brazil | | | P | | | |
| 790 | 7/27/2002 | Oklahoma City | Melban, Lana | N | Garcia | | | N | | | |
| 791 | 7/27/2002 | Oklahoma City | Brown, Tiffany | N | Garcia | | | N | | | |
| 792 | 7/27/2002 | Oklahoma City | Bruce, Rhonda | N | Garcia | | | N | | | |
| 793 | 7/27/2002 | Oklahoma City | Bruce, Raymond | N | Garcia | | | N | | | |
| 794 | 7/27/2002 | Oklahoma City | Worley, Tammy | N | Garcia | | | N | | | |
| 795 | 7/27/2002 | Oklahoma City | Hawkins, Eric | N | Garcia | | | N | | | |
| 796 | 7/27/2002 | Oklahoma City | Johnson, Tara | N | Garcia | | | N | | | |
| 797 | 7/27/2002 | Oklahoma City | Woodward, Amy | N | Garcia | | | N | | | |
| 798 | 7/27/2002 | Oklahoma City | Jackson, Jinnie | N | Garcia | | | N | | | |
| 799 | 7/29/2002 | Dallas | Peterson, Sandy | P | Brazil | | | P | | | |
| 800 | 7/29/2002 | Dallas | Zyblut, Mary | N | | | | | | | |
| 801 | 7/29/2002 | Dallas | Zyblut, Melissa | P | Brazil | | | P | | | |
| 802 | 7/29/2002 | Dallas | Dickinson, Stuart | N | | | | | | | |
| 803 | 7/29/2002 | Dallas | Dees, Ed | P | Brazil | | | P | | | |
| 804 | 7/29/2002 | Dallas | Hayes, Bambi | N | | | | | | | |
| 805 | 7/29/2002 | Dallas | Freeman, Vanessa | N | | | | | | | |
| 806 | 7/29/2002 | Dallas | Bell, Bernice | N | | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 807 | 7/29/2002 | Dallas | Eberhardt, Heather | N | | | | | | | |
| 808 | 7/29/2002 | Dallas | Glover, Teresa | N | | | | | | | |
| 809 | 7/29/2002 | Dallas | Parten, Nancy | N | | | | | | | |
| 810 | 7/29/2002 | Dallas | Telford, Michelle | N | | | | | | | |
| 811 | 7/29/2002 | Dallas | Malone, James | P | Brazil | | | P | | | |
| 812 | 7/29/2002 | Dallas | Ballard, Shelba | P | Brazil | | | P | | | |
| 813 | 7/29/2002 | Dallas | Laster, Beverly | P | Brazil | | | P | | | |
| 814 | 7/29/2002 | Dallas | Gale, Diana | N | | | | | | | |
| 815 | 7/29/2002 | Dallas | Hollo, Regina | N | | | | | | | |
| 816 | 7/29/2002 | Dallas | Rodriguez, Alexia | P | barcia | | | P | | | |
| 817 | 7/29/2002 | Dallas | Womack, Sherryl | ? | Brazil | | | N | | | |
| 818 | 7/29/2002 | Dallas | Hill, Marianne | N | | | | | | | |
| 819 | 7/29/2002 | Dallas | Loy, Criste | N | | | | | | | |
| 820 | 7/29/2002 | Dallas | Sanchez, Luis | N | | | | | | | |
| 821 | 7/29/2002 | Dallas | Green, Jodee | N | | | | | | | |
| 822 | 7/31/2002 | Corpus Christi | Adams, Glenda | P | Brazil | | | P | | | |
| 823 | 7/31/2002 | Corpus Christi | Cano, David | N | | | | | | | |
| 824 | 7/31/2002 | Corpus Christi | Kasparek, Helen | P | Brazil | | | P | | | |
| 825 | 7/31/2002 | Corpus Christi | Graham, Omalie | P? | Brazil | | | P | | | |
| 826 | 7/31/2002 | Corpus Christi | Williams, Barbara | N | | | | | | | |
| 827 | 7/31/2002 | Corpus Christi | Benavidez, Rosarlc | N | | | | | | | |
| 828 | 7/31/2002 | Corpus Christi | Lukowski, Lisa | N | | | | | | | |
| 829 | 8/3/2002 | Dallas | Shaw, Brian K. | N | | | | | | | |
| 830 | 8/3/2002 | Dallas | Harrison, Brenda | N | | | | | | | |
| 831 | 8/3/2002 | Dallas | Green, Dessie G. | P | Brazil | | | P | | | P by PAP57 |
| 832 | 8/3/2002 | Dallas | Richey, Bernadine | N | | | | | | | |

32

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833 | 8/3/2002 | Dallas | Hatley, Shelly | P | Brazil | | | P | | | |
| 834 | 8/3/2002 | Dallas | Conliffe, Letitia | P | Brazil | | | P | | | |
| 835 | 8/3/2002 | Dallas | Barnes, Janet L. | N | | | | | | | |
| 836 | 8/3/2002 | Dallas | Huber, Deborah | N | | | | | | | |
| 837 | 8/3/2002 | Dallas | Norris, Nancy | N | | | | | | | |
| 838 | 8/3/2002 | Dallas | Strother, Anthony | P | Brazil | | | P | | | |
| 839 | 8/3/2002 | Dallas | Crowder, Jessica | n | | | | | | | |
| 840 | 8/3/2002 | Dallas | Clifford, Mary | n | | | | | | | |
| 841 | 8/3/2002 | Dallas | Walsh, Paula | n | | | | | | | |
| 842 | 8/3/2002 | Dallas | Kelsen, Carol | n | | | | | | | |
| 843 | 8/3/2002 | Dallas | McAlpin, Catherine | P | Brazil | | | P | | | |
| 844 | 8/3/2002 | Dallas | Jones, Angela | n | | | | | | | |
| 845 | 8/3/2002 | Dallas | Phillips, Cokesha | n | | | | | | | |
| 846 | 8/3/2002 | Dallas | Dorsey, Mary | n | | | | | | | |
| 847 | 8/3/2002 | Dallas | Kovate, Jenny | n | Garcia | | | N | | | |
| 848 | 8/3/2002 | Dallas | Johnson, Marian | P | Brazil | | | P | | | |
| 849 | 8/5/2002 | St Louis | Martin, Dean | N | Garcia | | | N | | | |
| 850 | 8/5/2002 | st Louis | Brooks, Betty | P | Brazil | | | P | | | |
| 851 | 8/5/2002 | St Louis | Sykes, Yvette | N | Garcia | | | N | | | |
| 852 | 8/5/2002 | St Louis | Niheff, Beverly | N | Garcia | | | N | | | |
| 853 | 8/5/2002 | St Louis | McCain, Peggy | N | Garcia | | | N | | | |
| 854 | 8/5/2002 | St Louis | Buckingham, Betty | N | Garcia | | | N | | | |
| 855 | 8/5/2002 | St Louis | Coleman, Mary | P | Brazil | | | P | | | |
| 856 | 8/5/2002 | St Louis | Coleman, William | P | Brazil | | | P | | | |
| 857 | 8/5/2002 | St Louis | Hamburger, Beth | N | Garcia | | | N | | | |
| 858 | 8/5/2002 | St Louis | Fraley, Patricia | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 859 | 8/5/2002 | St Louis | Fraley, Jean | P | Darcia | | | P | | | |
| 860 | 8/6/2002 | St Louis | Naeger, Brenda | N | Darcia | | | N | | | |
| 861 | 8/6/2002 | St Louis | Wilkins, Pamela (Holt) | N | Darcia | | | N | | | |
| 862 | 8/6/2002 | St Louis | Jackson, Lori | N | Darcia | | | N | | | |
| 863 | 8/6/2002 | St Louis | Jackson, Steve | P | Brazil | | | P | | | |
| 864 | 8/6/2002 | St Louis | Morgan, Sandra | P | Brazil | | | P | | | |
| 865 | 8/6/2002 | St Louis | Coleman, Cristle | N | Darcia | | | N | | | |
| 866 | 8/6/2002 | St Louis | Imming, Beverly | N | Darcia | | | N | | | |
| 867 | 8/6/2002 | St Louis | Norton, Ginger | n | Darcia | | | N | | | |
| 868 | 8/6/2002 | St Louis | Crocker, Elizabeth | p | Brazil | | | P | | | |
| 869 | 8/6/2002 | St Louis | McCord, Elizabeth | n | Darcia | | | N | | | |
| 870 | 8/12/2002 | Springfeild, Mo. | Brian, Kimberly | N | Darcia | | | N | | | |
| 871 | 8/12/2002 | Springfeild, Mo. | Mathis, Stephanie | N | Darcia | | | N | | | |
| 872 | 8/12/2002 | Springfeild, Mo. | Cantobie, Amanda | N | Darcia | | | N | | | |
| 873 | 8/12/2002 | Springfeild, Mo. | Leech, Lisa | N | Darcia | | | N | | | |
| 874 | 8/12/2002 | Springfeild, Mo. | Huskey, Michael | N | | | | | | | |
| 875 | 8/12/2002 | Springfeild, Mo. | Baker, Bobby | P | Brazil | | | P | | | |
| 876 | 8/12/2002 | Springfeild, Mo. | Looney, Patricia | P | Brazil | | | P | | | |
| 877 | 8/12/2002 | Springfeild, Mo. | Alexander, Shawna | N | Darcia | | | N | | | |
| 878 | 8/12/2002 | Springfeild, Mo. | Ingram, Sally | N | Darcia | | | N | | | |
| 879 | 8/12/2002 | Springfeild, Mo. | Smith, Glenda | N | Darcia | | | N | | | |
| 880 | 8/12/2002 | Springfeild, Mo. | Ballheim, Donna | N | Darcia | | | N | | | |
| 881 | 8/12/2002 | Springfeild, Mo. | Blair, Tammy | N | Darcia | | | N | | | |
| 882 | 8/12/2002 | Springfeild, Mo. | Harris, Mavis | N | Darcia | | | N | | | |
| 883 | 8/12/2002 | Springfeild, Mo. | McDonald, Deborah | N | Darcia | | | P | | | |
| 884 | 8/12/2002 | Springfeild, Mo. | Baine, Lynn | P | Salvia | | | P | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 885 | 8/12/2002 | Springfeild, Mo. | Decker, Tracy | N | Garcia | | | N | | | |
| 886 | 8/12/2002 | Springfeild, Mo. | Burnett, Larry | N | Garcia | | | N | | | |
| 887 | 8/12/2002 | Springfeild, Mo. | Cambell, Sonya | N | Garcia | | | N | | | |
| 888 | 8/12/2002 | Springfeild, Mo. | Eisenhardt, Ann | N | Garcia | | | N | | | |
| 889 | 8/13/2002 | Tulsa, Ok | Lawson, Deanna | N | Garcia | | | N | | | |
| 890 | 8/13/2002 | Tulsa, Ok | Rhoades, Barton | N | Garcia | | | N | | | |
| 891 | 8/13/2002 | Tulsa, Ok | Noe, Beverly | N | Garcia | | | N | | | |
| 892 | 8/13/2002 | Tulsa, Ok | White, Dee | N | Garcia | | | N | | | |
| 893 | 8/13/2002 | Tulsa, Ok | Lewis, Mildred | P | Brazil | | | P | | | |
| 894 | 8/13/2002 | Tulsa, Ok | Venable, Robyn | N | Garcia | | | N | | | |
| 895 | 8/13/2002 | Tulsa, Ok | Allen, Elizabeth | N | Garcia | | | N | | | |
| 896 | 8/14/2002 | Oklahoma City, Ok. | Atkinson, Michael | N | Garcia | | | N | | | |
| 897 | 8/14/2002 | Oklahoma City, Ok. | Dakin, Linda | N | Garcia | | | N | | | |
| 898 | 8/14/2002 | Oklahoma City, Ok. | Ketterling, Diane | N | Garcia | | | N | | | |
| 899 | 8/14/2002 | Oklahoma City, Ok. | Shoop, Regina | N | Garcia | | | N | | | |
| 900 | 8/14/2002 | Oklahoma City, Ok. | McKee, Deborah | N | Garcia | | | N | | | |
| 901 | 8/14/2002 | Oklahoma City, Ok. | Crouch, Gayla | P | Brazil | | | P | | | |
| 902 | 8/14/2002 | Oklahoma City, Ok. | Willits, Donna | N | Garcia | | | N | | | |
| 903 | 8/14/2002 | Oklahoma City, Ok. | Brewer, Linda | N/NP | Garcia | | | N | | | |
| 904 | 8/14/2002 | Oklahoma City, Ok. | Smith, Jerry | P | Brazil | | | P | | | |
| 905 | 8/14/2002 | Oklahoma City, Ok. | Humbolt, Jaqueline | N | Garcia | | | N | | | |
| 906 | 8/14/2002 | Oklahoma City, Ok. | Nicolai, Linda | N | Garcia | | | N | | | |
| 907 | 8/14/2002 | Oklahoma City, Ok. | Conner, Tanya | N | Garcia | | | N | | | |
| 908 | 8/14/2002 | Oklahoma City, Ok. | Middleton, Terri | N | Garcia | | | N | | | |
| 909 | 8/14/2002 | Oklahoma City, Ok. | Hill, Kimberly | N | Garcia | | | N | | | |
| 910 | 8/14/2002 | Oklahoma City, Ok. | Combs, Rosie | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 911 | 8/14/2002 | Oklahoma City, Ok. | Stevens, Dale | N | Garcia | | | N | | | |
| 912 | 8/14/2002 | Oklahoma City, Ok. | Stevens, Patty | P | Brazil | | | P | | | |
| 913 | 8/15/2002 | Oklahoma City, Ok. | Dartez, Carol | P | Brazil | | | P | | | |
| 914 | 8/15/2002 | Oklahoma City, Ok. | Castor, Dorothy | N | Garcia | | | N | | | |
| 915 | 8/15/2002 | Oklahoma City, Ok. | Roberson, Gwendolyn | P | Salvia | | | P | | | |
| 916 | 8/15/2002 | Oklahoma City, Ok. | McElroy, Lisa | NP | Garcia | | | N | | | |
| 917 | 8/15/2002 | Oklahoma City, Ok. | Bunch, Phyllis | P | Brazil | | | P | | | |
| 918 | 8/15/2002 | Oklahoma City, Ok. | Tracey, Tina | N | Garcia | | | N | | | |
| 919 | 8/15/2002 | Oklahoma City, Ok. | Garcia, Gina | P | Brazil | | | P | | | |
| 920 | 8/15/2002 | Oklahoma City, Ok. | Masopust, Cynthia | N | Garcia | | | N | | | |
| 921 | 8/15/2002 | Oklahoma City, Ok. | Fiala, Paula | N | Garcia | | | N | | | |
| 922 | 8/15/2002 | Oklahoma City, Ok. | Ridley, Dee Ann | NP | | | | | | | |
| 923 | 8/15/2002 | Oklahoma City, Ok. | Hudson, Terrie | N | Garcia | | | N | | | |
| 924 | 8/15/2002 | Oklahoma City, Ok. | Shaw, Sharen | N | Garcia | | | N | | | |
| 925 | 8/15/2002 | Oklahoma City, Ok. | Shannon, Christina | N | Garcia | | | N | | | |
| 926 | 8/15/2002 | Oklahoma City, Ok. | Farris, Judy | N | Garcia | | | N | | | |
| 927 | 8/15/2002 | Oklahoma City, Ok. | Sawyers, Larry | N | Garcia | | | N | | | |
| 928 | 8/16/2002 | Oklahoma City, Ok. | Bosler, Gary | ? | | | | | | | |
| 929 | 8/16/2002 | Oklahoma City, Ok. | Tyler, Mary Ann | N | Garcia | | | N | | | |
| 930 | 8/16/2002 | Oklahoma City, Ok. | Yarber, Mary | P | Brazil | | | P | | | |
| 931 | 8/16/2002 | Oklahoma City, Ok. | Frazier, Erica | P | Brazil | | | P | | | |
| 932 | 8/16/2002 | Oklahoma City, Ok. | Lang, Bennie | P | Brazil | | | P | | | |
| 933 | 8/16/2002 | Oklahoma City, Ok. | Lang, Vesta | P | Brazil | | | P | | | |
| 934 | 8/16/2002 | Oklahoma City, Ok. | Grissom, Alvin | P | Garcia | | | P | | | |
| 935 | 8/16/2002 | Oklahoma City, Ok. | Williams, David | N | Garcia | | | N | | | |
| 936 | 8/16/2002 | Oklahoma City, Ok. | Williams, Laura | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 937 | 8/16/2002 | Oklahoma City, Ok. | Phillips, Diana | N | Garcia | | | N | | | |
| 938 | 8/16/2002 | Oklahoma City, Ok. | Smith, Robbie | N | Garcia | | | N | | | |
| 939 | 8/16/2002 | Oklahoma City, Ok. | Westphall, Wendy | ? | | | | | | | |
| 940 | 8/16/2002 | Oklahoma City, Ok. | Snider, Betty | N | Garcia | | | N | | | |
| 941 | 8/16/2002 | Oklahoma City, Ok. | King, Sheila | N | Garcia | | | N | | | |
| 942 | 8/17/2002 | Oklahoma City, Ok. | Threlkeld, Charles | N | Garcia | | | N | | | |
| 943 | 8/17/2002 | Oklahoma City, Ok. | Frederick, Loretta | N | Garcia | | | N | | | |
| 944 | 8/17/2002 | Oklahoma City, Ok. | Housley, Marilynn | N | Garcia | | | N | | | |
| 945 | 8/17/2002 | Oklahoma City, Ok. | Wooten, Lee Ann | N | Garcia | | | N | | | |
| 946 | 8/17/2002 | Oklahoma City, Ok. | Rogers, Mona | N | | | | | | | |
| 947 | 8/17/2002 | Oklahoma City, Ok. | Hendrix, Joan | P | Brazil | | | P | | | |
| 948 | 8/17/2002 | Oklahoma City, Ok. | Von Tungeln, Tena | N | | | | | | | |
| 949 | 8/17/2002 | Oklahoma City, Ok. | Chambers, Darlene | N | | | | | | | |
| 950 | 8/17/2002 | Oklahoma City, Ok. | Chambers, Sonja | N | | | | | | | |
| 951 | 8/17/2002 | Oklahoma City, Ok. | Friend, Anita | NP | | | | | | | |
| 952 | 8/17/2002 | Oklahoma City, Ok. | Libhart, Joyce | P | Brazil | | | P | | | |
| 953 | 8/17/2002 | Oklahoma City, Ok. | McEachern, Penny | P | Brazil | | | P | | | |
| 954 | 8/17/2002 | Oklahoma City, Ok. | Jenes, Rita | P | Brazil | | | P | | | |
| 955 | 8/17/2002 | Oklahoma City, Ok. | Tyler, Argutha | N | | | | | | | |
| 956 | 8/17/2002 | Oklahoma City, Ok. | Looman, Jamie | N | | | | | | | |
| 957 | 8/17/2002 | Oklahoma City, Ok. | Stone, Amber | N | | | | | | | |
| 958 | 8/20/2002 | Spokane, Wa. | Hawkins, Janice | n | | | | | | | |
| 959 | 8/20/2002 | Spokane, Wa. | Benne, Donna | n | | | | | | | |
| 960 | 8/20/2002 | Spokane, Wa. | McKern, Katherine | N | | | | | | | |
| 961 | 8/20/2002 | Spokane, Wa. | Smith, Patricia | P | Brazil | | | P | | | |
| 962 | 8/20/2002 | Spokane, Wa. | Galindo, Kim | N | | | | | | | |

37

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 963 | 8/20/2002 | Spokane, Wa. | Fitzmorris, Adrienne | N | | | | | | | |
| 964 | 8/20/2002 | Spokane, Wa. | Adams, Nadine | P | Brazil | | | P | | | |
| 965 | 8/20/2002 | Spokane, Wa. | Martin, Patricia | N | | | | | | | |
| 966 | 8/20/2002 | Spokane, Wa. | Thomas, Jennifer | N | | | | | | | |
| 967 | 8/20/2002 | Spokane, Wa. | Hilker, Jamie | N | | | | | | | |
| 968 | 8/20/2002 | Spokane, Wa. | Callihan, Klynn | N | | | | | | | |
| 969 | 8/20/2002 | Spokane, Wa. | Redmon, Jami | N | | | | | | | |
| 970 | 8/20/2002 | Spokane, Wa. | Shatzer, Leslie | N | | | | | | | |
| 971 | 8/20/2002 | Spokane, Wa. | Smith, Paula | N | | | | | | | |
| 972 | 8/20/2002 | Spokane, Wa. | Ackerman, Kathy | N | | | | | | | |
| 973 | 8/20/2002 | Spokane, Wa. | McVay, Jan Marie | P | Salvia & Garcia | | | P | | | |
| 974 | 8/20/2002 | Spokane, Wa. | Rick, Kristi | N | | | | | | | |
| 975 | 8/20/2002 | Spokane, Wa. | O'Neel, Janene | N | | | | | | | |
| 976 | 8/21/2002 | Spokane, Wa. | Walters, Kelly | NP | | | | | | | |
| 977 | 8/21/2002 | Spokane, Wa. | Connelly, Diane | NP | | | | | | | |
| 978 | 8/21/2002 | Spokane, Wa. | Olson, Georgia | P | Brazil | | | P | | | |
| 979 | 8/21/2002 | Spokane, Wa. | Smith, Jennifer | NP | | | | | | | |
| 980 | 8/21/2002 | Spokane, Wa. | Nieves, Nereida | N | | | | | | | |
| 981 | 8/21/2002 | Spokane, Wa. | Chapman, Kenneth | N | | | | | | | |
| 982 | 8/21/2002 | Spokane, Wa. | Brown, Ethel | N | | | | | | | |
| 983 | 8/21/2002 | Spokane, Wa. | Pierce, Beverly | N | | | | | | | |
| 984 | 8/21/2002 | Spokane, Wa. | Erlewine, Ladonna | N | | | | | | | |
| 985 | 8/21/2002 | Spokane, Wa. | Larson, Melissa | P | Brazil | | | P | | | |
| 986 | 8/21/2002 | Spokane, Wa. | Mularski, Deenar | N | | | | | | | |
| 987 | 8/21/2002 | Spokane, Wa. | Fiebelkorn, BreAnn | N | | | | | | | |
| 988 | 8/21/2002 | Spokane, Wa. | Castle, Dee Anna | N | | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 989 | 8/21/2002 | Spokane, Wa. | Barsuglia, Tonda | P | Brazil | | | P | | | |
| 990 | 8/21/2002 | Spokane, Wa. | Brashler, Carol | NP | | | | | | | |
| 991 | 8/21/2002 | Spokane, Wa. | Edwards, Elaine | N | | | | | | | |
| 992 | 8/21/2002 | Spokane, Wa. | Barnhill, Merry | N | | | | | | | |
| 993 | 8/23/2002 | Yakima, Wa. | Marry, Terri | N | | | | | | | |
| 994 | 8/23/2002 | Yakima, Wa. | Baxter, Laura | NP | | | | | | | |
| 995 | 8/23/2002 | Yakima, Wa. | Ransier, Wendy | N | | | | | | | |
| 996 | 8/23/2002 | Yakima, Wa. | Lee, Wendy ( Unknown ) | P | Brazil | | | P | | | (Gross overestimate) |
| 997 | 8/23/2002 | Yakima, Wa. | Marquis, Kara | N | | | | | | | |
| 998 | 8/23/2002 | Yakima, Wa. | Nesmith, Arlene | P | Brazil | | | P | | | |
| 999 | 8/23/2002 | Yakima, Wa. | Olga, Naasz | N | | | | | | | |
| 1000 | 8/23/2002 | Yakima, Wa. | Brixey, Nancy | N | | | | | | | |
| 1001 | 8/23/2002 | Yakima, Wa. | Lennon, David | N | | | | | | | |
| 1002 | 8/23/2002 | Yakima, Wa. | Hodges, Jennifer | N | | | | | | | |
| 1003 | 8/23/2002 | Yakima, Wa. | Zimmerman, Tammara | N | | | | | | | |
| 1004 | 8/23/2002 | Yakima, Wa. | Mansfield, Jeanne | N | | | | | | | |
| 1005 | 8/23/2002 | Yakima, Wa. | Brown, Flora | N | Garcia | | | N | | | |
| 1006 | 8/23/2002 | Yakima, Wa. | Crofton, Terry | N | Garcia | | | N | | | |
| 1007 | 8/23/2002 | Yakima, Wa. | Guerin, Daneen | P | Brazil | | | P | | | |
| 1008 | 8/23/2002 | Yakima, Wa. | Guizan, Lori | N | Garcia | | | N | | | |
| 1009 | 8/25/2002 | Seattle, Wa. | Keifer, Shirlee | N | Garcia | | | N | | | |
| 1010 | 8/25/2002 | Seattle, Wa. | Loitz, Donna | N | Garcia | | | N | | | |
| 1011 | 8/25/2002 | Seattle, Wa. | Atlas, Vivian | P | Brazil | | | P | | | |
| 1012 | 8/25/2002 | Seattle, Wa. | Canady, Virginia N. | N | Garcia | | | N | | | |
| 1013 | 8/25/2002 | Seattle, Wa. | Evans, Elizabeth | P | Brazil | | | P | | | |
| 1014 | 8/25/2002 | Seattle, Wa. | Evans Alvin | NP | Garcia | | | N | | | |

39

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1015 | 8/25/2002 | Seattle, Wa. | Clayton, Charles | N | Garcia | | | N | | | |
| 1016 | 8/25/2002 | Seattle, Wa. | Clayton, Kym | NP | Garcia | | | N | | | |
| 1017 | 8/25/2002 | Seattle, Wa. | Morrison, Michele | N | Garcia | | | N | | | |
| 1018 | 8/25/2002 | Seattle, Wa. | Hundley, Thomas | N | Garcia | | | N | | | |
| 1019 | 8/26/2002 | Seattle, Wa. | Wright, Sherri | P | Brazil | | | P | | | |
| 1020 | 8/26/2002 | Seattle, Wa. | Emery, Lisa | NP | Garcia | | | N | | | |
| 1021 | 8/26/2002 | Seattle, Wa. | Lea, Robert | ? | | | | | | | |
| 1022 | 8/26/2002 | Seattle, Wa. | Russell, Kim | NP | Garcia | | | N | | | |
| 1023 | 8/26/2002 | Seattle, Wa. | Dopps, Susan | NP | Garcia | | | N | | | |
| 1024 | 8/26/2002 | Seattle, Wa. | Hall, Diane | P | Brazil | | | P | | | |
| 1025 | 8/26/2002 | Seattle, Wa. | Wright, Tonya | NP | Garcia | | | N | | | |
| 1026 | 8/26/2002 | Seattle, Wa. | Wright, Joleen | P | Brazil | | | P | | | |
| 1027 | 8/26/2002 | Seattle, Wa. | Ridgeway, Bonnie | P | Brazil | | | P | | | |
| 1028 | 8/26/2002 | Seattle, Wa. | Cook, Jill | N | Garcia | | | N | | | |
| 1029 | 8/26/2002 | Seattle, Wa. | Fleischli, Ketura | N | Garcia | | | N | | | |
| 1030 | 8/26/2002 | Seattle, Wa. | Wasson, Renee' | N | Garcia | | | N | | | |
| 1031 | 8/26/2002 | Seattle, Wa. | Bullard, Joanne | N | Garcia | | | N | | | |
| 1032 | 8/26/2002 | Seattle, Wa. | Coyle-Holmes, Susan K. | N | Garcia | | | N | | | |
| 1033 | 8/26/2002 | Seattle, Wa. | Solis, Javier | N | Garcia | | | N | | | |
| 1034 | 8/26/2002 | Seattle, Wa. | Solis, Amy | N | Garcia | | | N | | | |
| 1035 | 8/26/2002 | Seattle, Wa. | Comer, Patricia | N | Garcia | | | N | | | |
| 1036 | 8/27/2002 | Portland, Or | Foldager, Tanya L. | P | Brazil | | | P | | | |
| 1037 | 8/27/2002 | Portland, Or | Ferres, Betty A. | N | Garcia | | | N | | | |
| 1038 | 8/27/2002 | Portland, Or | Lindsay, Grace D. | P | Brazil | | | P | | | |
| 1039 | 8/27/2002 | Portland, Or | Vestal-Mohler, Shelley | N | Garcia | | | N | | | |
| 1040 | 8/27/2002 | Portland, Or | McQuiston, Theresa | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1041 | 8/27/2002 | Portland, Or | Taylor, Mary | N | Garcia | | | N | | | |
| 1042 | 8/27/2002 | Portland, Or | Allen, Nettie V. | N/NP | Garcia | | | N | | | |
| 1043 | 8/27/2002 | Portland, Or | Lyon, James D. Jr. | P | Brazil | | | P | | | |
| 1044 | 8/27/2002 | Portland, Or | Absolon, Sabrina | N | Garcia | | | N | | | |
| 1045 | 8/27/2002 | Portland, Or | Griffin, Linda L. | N | Garcia | | | N | | | |
| 1046 | 8/27/2002 | Portland, Or | Rouse, Tracie | N | Garcia | | | N | | | |
| 1047 | 8/27/2002 | Portland, Or | Koziol, Chris | N/NP | Garcia | | | N | | | |
| 1048 | 8/28/2002 | Portland, Or | Rouston, Angela | N | Garcia | | | N | | | |
| 1049 | 8/28/2002 | Portland, Or | Jackson, Margo | N/NP | Garcia | | | N | | | |
| 1050 | 8/28/2002 | Portland, Or | Hart, Carrie | P | Brazil | | | P | | | |
| 1051 | 8/28/2002 | Portland, Or | Hval, John | N | | | | | | | |
| 1052 | 8/28/2002 | Portland, Or | Barham, Renay | N | Garcia | | | N | | | |
| 1053 | 8/28/2002 | Portland, Or | Woodruff, Ina | N | Garcia | | | N | | | |
| 1054 | 8/28/2002 | Portland, Or | Garrison, Kemmie | N | Garcia | | | N | | | |
| 1055 | 8/28/2002 | Portland, Or | Maxwell, Julie | N | Garcia | | | N | | | |
| 1056 | 8/28/2002 | Portland, Or | Burger, Debbie | N? | Garcia | | | N | | | |
| 1057 | 8/28/2002 | Portland, Or | Mattson, Janet | P | Brazil | | | P | | | |
| 1058 | 8/28/2002 | Portland, Or | Hostler, Shawn | N | Garcia | | | N | | | |
| 1059 | 8/28/2002 | Portland, Or | Ostlund, Susan | N | Garcia | | | N | | | |
| 1060 | 8/28/2002 | Portland, Or | Ashker, Keith | N | Garcia | | | N | | | |
| 1061 | 8/28/2002 | Portland, Or | Colvin, Katherine | P | Brazil | | | P | | | |
| 1062 | 8/28/2002 | Portland, Or | Berkowitz, Pamela | N/NP | Garcia | | | N | | | |
| 1063 | 8/28/2002 | Portland, Or | Maygra, Cindy | N | Garcia | | | N | | | |
| 1064 | 8/29/2002 | Portland, Or. | Robinson, Janet | N? | Garcia | | | N | | | |
| 1065 | 8/29/2002 | Portland, Or. | Penziol, Kathleen | N | Garcia | | | N | | | |
| 1066 | 8/29/2002 | Portland, Or. | Kirkman, Lyndsay | N | Garcia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1067 | 8/29/2002 | Portland, Or. | Lane, Joyce | P | Brazil | | | P | | | |
| 1068 | 8/29/2002 | Portland, Or. | Shawver, Mildred | P | Brazil | | | P | | | |
| 1069 | 8/29/2002 | Portland, Or. | Colter, Susan | P | Brazil | | | P | | | |
| 1070 | 8/29/2002 | Portland, Or. | Graff, Sheree | N | barcia | | | N | | | |
| 1071 | 8/29/2002 | Portland, Or. | Streethers, Kathryn | P | Brazil | | | P | | | |
| 1072 | 8/29/2002 | Portland, Or. | Baker, Carmen | N | barcia | | | N | | | |
| 1073 | 8/29/2002 | Portland, Or. | Brewer, Deborah | P | Brazil | | | P | | | (Gross overestimate) |
| 1074 | 9/9/2002 | Montgomery, Al. | Gray, Jaunita | N | Salvia | | | N | | | |
| 1075 | 9/9/2002 | Montgomery, Al. | Reynolds, Louise | P | barcia | | | P | | | |
| 1076 | 9/9/2002 | Montgomery, Al. | Cooper, Climmie | NP | Salvia | | | N | | | |
| 1077 | 9/9/2002 | Montgomery, Al. | Vines, Margaret | N | Salvia | | | N | | | |
| 1078 | 9/9/2002 | Montgomery, Al. | Gayler, Diane | P | barcia | | | P | | | |
| 1079 | 9/9/2002 | Montgomery, Al. | Jackson, Mattie | NP | Salvia | | | N | | | |
| 1080 | 9/9/2002 | Montgomery, Al. | Dixon, Mattie | P | barcia | | | P | | | |
| 1081 | 9/9/2002 | Montgomery, Al. | Cagle, Susan | N | Salvia | | | N | | | |
| 1082 | 9/9/2002 | Montgomery, Al. | Dubose-Waits, Felicia | N | Salvia | | | N | | | |
| 1083 | 9/10/2002 | Mobile, Al. | Hill, Kay | P | Salvia | | | P | | | |
| 1084 | 9/10/2002 | Mobile, Al. | Fiveash, Julie | P | Salvia(N) | | | | | | |
| 1085 | 9/10/2002 | Mobile, Al. | Wright, Brenda | N/P | Salvia | | | N | | | |
| 1086 | 9/10/2002 | Mobile, Al. | Thrash, Mattie | P | Salvia(N) | Barcia | | P | | | |
| 1087 | 9/10/2002 | Mobile, Al. | Riley, Wilma | N | Salvia | | | N | | | |
| 1088 | 9/10/2002 | Mobile, Al. | Fallon, Elizabeth | N | Salvia | | | N | | | |
| 1089 | 9/10/2002 | Mobile, Al. | Turner, Linda | N | Salvia | | | N | | | |
| 1090 | 9/10/2002 | Mobile, Al. | McBride, Kathy | P | Salvia | barcia | | P | | | |
| 1091 | 9/10/2002 | Mobile, Al. | Fairley, Claireece | P | Salvia | | | P | | | |
| 1092 | 9/10/2002 | Mobile, Al. | Carmichael, Mary | P | Salvia | barcia | | P | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1093 | 9/11/2002 | Mobile, Al. | Gay, Cynthia | P | Salvia | | | P | | | |
| 1094 | 9/11/2002 | Mobile, Al. | Traweek, Misty | N | Salvia | | | N | | | |
| 1095 | 9/11/2002 | Mobile, Al. | Stallworth, Elaine | NP | Salvia | | | N | | | |
| 1096 | 9/11/2002 | Mobile, Al. | Murphy, Norma | P | barcia | | | P | | | |
| 1097 | 9/12/2002 | Gulfport, Ms. | Coles-Watt, Toy | N | Salvia | | | N | | | |
| 1098 | 9/12/2002 | Gulfport, Ms. | Gryder, Sandra | N | Salvia | | | N | | | |
| 1099 | 9/12/2002 | Gulfport, Ms. | Foley, Melinda | N | Salvia | | | N | | | |
| 1100 | 9/12/2002 | Gulfport, Ms. | Williams, Teresa | N | Salvia | | | N | | | |
| 1101 | 9/12/2002 | Gulfport, Ms. | Turner, Bessie | N | Salvia | | | N | | | |
| 1102 | 9/12/2002 | Gulfport, Ms. | Hardy, Nolan | N | Salvia | | | N | | | |
| 1103 | 9/12/2002 | Gulfport, Ms. | Sheperd, Sandra | NP | Salvia | | | N | | | |
| 1104 | 9/12/2002 | Gulfport, Ms. | Dyer, Candi | NP | Salvia | | | N | | | |
| 1105 | 9/12/2002 | Gulfport, Ms. | Grandberry, Johnny | n | Salvia | | | N | | | |
| 1106 | 9/12/2002 | Gulfport, Ms. | Williams, Peggy | P | Salvia | | | P | | | |
| 1107 | 9/12/2002 | Gulfport, Ms. | Garrett, Viantha | N | Salvia | | | N | | | |
| 1108 | 9/12/2002 | Gulfport, Ms. | Calcione, Wendy | N | Salvia | | | N | | | |
| 1109 | 9/12/2002 | Gulfport, Ms. | Hunter, Pricella | NP | Salvia | | | N | | | |
| 1110 | 9/13/2002 | New Orleans, La. | Horn, Lynette | N | Salvia | | | N | | | |
| 1111 | 9/13/2002 | New Orleans, La. | Evans, Julie | P | Salvia | barcia | | P | | | |
| 1112 | 9/13/2002 | New Orleans, La. | Edwards, Alvernia | N | Salvia | | | N | | | |
| 1113 | 9/13/2002 | New Orleans, La. | Bonvillian, James | N | Salvia | | | N | | | |
| 1114 | 9/13/2002 | New Orleans, La. | Taylor, Lyndress | N | Salvia | | | N | | | |
| 1115 | 9/13/2002 | New Orleans, La. | Rhodes, Carmel | P | Salvia | barcia | | P | | | |
| 1116 | 9/13/2002 | New Orleans, La. | Rhodes, Linda | N | Salvia | | | N | | | |
| 1117 | 9/13/2002 | New Orleans, La. | Campo, Margaret | N | Salvia | | | N | | | |
| 1118 | 9/14/2002 | Baton Rouge, La. | Cline, Adele | N | Salvia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1119 | 9/14/2002 | Baton Rouge, La. | Passaro, Peri | N | Salvia | | | N | | | |
| 1120 | 9/14/2002 | Baton Rouge, La. | Cameaux, Patricia | P | Salvia | | | P | | | |
| 1121 | 9/16/2002 | Corpus Christi, Tx. | Flores, Diamantina | N | Salvia | | | N | | | |
| 1122 | 9/16/2002 | Corpus Christi, Tx. | Guerren, Rosemarie | P | Salvia | Barcia | | P | | | |
| 1123 | 9/16/2002 | Corpus Christi, Tx. | Valdez, Liliana | N | Salvia | | | N | | | |
| 1124 | 9/18/2002 | Houston, Tx. | Robins, Michelle | N | Salvia | | | N | | | |
| 1125 | 9/18/2002 | Houston, Tx. | Clark, Terrelene | N | Salvia | | | N | | | |
| 1126 | 9/18/2002 | Houston, Tx. | McGann, Paula | P | Salvia | Barcia | | P | | | |
| 1127 | 9/18/2002 | Houston, Tx. | Brown, Judith | N | Salvia | | | N | | | |
| 1128 | 9/18/2002 | Houston, Tx. | Houck, Renee | N | Salvia | | | N | | | |
| 1129 | 9/18/2002 | Houston, Tx. | Streetman, Susan | N | Salvia | | | N | | | |
| 1130 | 9/18/2002 | Houston, Tx. | Phillips, Ivory | N | Salvia | | | N | | | |
| 1131 | 9/18/2002 | Houston, Tx. | Roland, Noda | N | Salvia | | | N | | | |
| 1132 | 9/18/2002 | Houston, Tx. | Molina, Mary | N | Salvia | | | N | | | |
| 1133 | 9/18/2002 | Houston, Tx. | Nance, Carla | N | Salvia | | | N | | | |
| 1134 | 9/18/2002 | Houston, Tx. | White, Lavern | N | Salvia | | | N | | | |
| 1135 | 9/18/2002 | Houston, Tx. | Tenorio, Annie | P | Salvia | Barcia | | P | | | |
| 1136 | 9/18/2002 | Houston, Tx. | Briscol, Eva | N | Salvia | | | N | | | |
| 1137 | 9/18/2002 | Houston, Tx. | Ray, Rebecca | N | Salvia | | | N | | | |
| 1138 | 9/18/2002 | Houston, Tx. | Decker, Audrey | P | Salvia | | | P | | | |
| 1139 | 9/18/2002 | Houston, Tx. | Sanders, Yucrecia | N | Salvia | | | N | | | |
| 1140 | 9/18/2002 | Houston, Tx. | Parker, Helen | N | Salvia | | | N | | | |
| 1141 | 9/18/2002 | Houston, Tx. | Toliver, Sonda | P | Salvia | | | P | | | |
| 1142 | 9/20/2002 | Dallas, Tx. | Stevens, Betty | NP | Salvia | | | N | | | |
| 1143 | 9/20/2002 | Dallas, Tx. | Miller, Myra | N | Salvia | | | N | | | |
| 1144 | 9/20/2002 | Dallas, Tx. | Marquez, Rosa | N | Salvia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1145 | 9/20/2002 | Dallas, Tx. | Blanco, Blanca | P | Salvia | barcia | | P | | | |
| 1146 | 9/20/2002 | Dallas, Tx. | Mullins, Trula | NP | Salvia | | | N | | | |
| 1147 | 9/20/2002 | Dallas, Tx. | Sirmans, Doris | P | Salvia | barcia | | P | | | |
| 1148 | 9/20/2002 | Dallas, Tx. | Thrash, Martha | P | Salvia | | | P | | | AI 10% |
| 1149 | 9/20/2002 | Dallas, Tx. | Jarvis, Karen | N | Salvia | | | N | | | |
| 1150 | 9/20/2002 | Dallas, Tx. | O,Sullivan, Debra | N | Salvia | | | N | | | |
| 1151 | 9/20/2002 | Dallas, Tx. | Caplinger, Lynda | P | Salvia | barcia | | P | | | |
| 1152 | 9/20/2002 | Dallas, Tx. | Bradbury, Cory | N | Salvia | | | N | | | |
| 1153 | 9/20/2002 | Dallas, Tx. | Jiles, Terrye | NP | | | | | | | Have re-read |
| 1154 | 9/20/2002 | Dallas, Tx. | Sheppard, Veronica | N | Salvia | | | N | | | |
| 1155 | 9/20/2002 | Dallas, Tx. | Carter, Patricia | P | Salvia | | | P | | | |
| 1156 | 9/20/2002 | Dallas, Tx. | Davis, Tina | NP | Salvia | | | N | | | |
| 1157 | 9/20/2002 | Dallas, Tx. | Dubois, Cynthia | NP | Salvia | | | N | | | |
| 1158 | 9/20/2002 | Dallas, Tx. | Chatmon, Michelle | N | Salvia | | | N | | | |
| 1159 | 9/20/2002 | Dallas, Tx. | Mendoza, Josefina | N | Salvia | | | N | | | |
| 1160 | 9/21/2002 | Dallas, Tx. | Cutler, Shannon | N | Salvia | | | N | | | |
| 1161 | 9/21/2002 | Dallas, Tx. | Hinrichs, Marilyn | N | Salvia | | | P | | | |
| 1162 | 9/21/2002 | Dallas, Tx. | Culver, Donna | P | Salvia | | | P | | | |
| 1163 | 9/21/2002 | Dallas, Tx. | Martinson, Paula | NP | Salvia | | | N | | | |
| 1164 | 9/21/2002 | Dallas, Tx. | Sandberry, Daisey | N | Salvia | | | N | | | |
| 1165 | 9/21/2002 | Dallas, Tx. | Nelson, Wanda | N | Salvia | | | N | | | |
| 1166 | 9/21/2002 | Dallas, Tx. | Capone, Emma | P | Salvia | | | P | | | |
| 1167 | 9/21/2002 | Dallas, Tx. | Royal, Loretta | P | Salvia | | | P | | | |
| 1168 | 9/21/2002 | Dallas, Tx. | Ballard, Tracy | N | Salvia | | | N | | | |
| 1169 | 9/21/2002 | Dallas, Tx. | Horn, Tonya | N | Salvia | | | N | | | |
| 1170 | 9/21/2002 | Dallas, Tx. | Traylor, Darlene | N | Salvia | | | N | | | |

45

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171 | 9/21/2002 | Dallas, Tx. | Anderson, Sandy | N | Salvia | | | N | | | |
| 1172 | 9/21/2002 | Dallas, Tx. | Winters, Melissa | P | Salvia | | | N | | | |
| 1173 | 9/21/2002 | Dallas, Tx. | Macky, Terry | N | Salvia | | | N | | | |
| 1174 | 9/21/2002 | Dallas, Tx. | Davis, Shirley | N | Salvia | | | N | | | |
| 1175 | 9/21/2002 | Dallas, Tx. | Shoals, Levanda | N | Salvia | | | N | | | |
| 1176 | 9/21/2002 | Dallas, Tx. | Alcorta, Yolanda | P | Salvia | barcia | | P | | | |
| 1177 | 9/21/2002 | Dallas, Tx. | Penner, Kathleen | N | Salvia | | | N | | | |
| 1178 | 9/21/2002 | Dallas, Tx. | Newsome, Teresa | P | Salvia | barcia | | P | | | |
| 1179 | 9/21/2002 | Dallas, Tx. | Willis, Mary | N | Salvia | | | N | | | |
| 1180 | 9/21/2002 | Dallas, Tx. | Roach, Christina | N | Salvia | | | N | | | |
| 1181 | 9/22/2002 | Tyler | Hadaway, Kim | np | Salvia | | | N | | | |
| 1182 | 9/22/2002 | Tyler | Thomas, James | n | Salvia | | | N | | | |
| 1183 | 9/22/2002 | Tyler | Westberry, Peggy | n | Salvia | | | N | | | |
| 1184 | 9/22/2002 | Tyler | Hicks, Jane | p | Salvia | | | P | | | |
| 1185 | 9/22/2002 | Tyler | Leach, Robert | p | Salvia | | | P | | | P by PAP 60 |
| 1186 | 9/22/2002 | Tyler | Houston, Sheryl | p | Salvia (N) | | | | | | |
| 1187 | 9/22/2002 | Tyler | Ellis, Carrol | N/ | Salvia | | | N | | | |
| 1188 | 9/22/2002 | Tyler | Wright, Robert | n | Salvia | | | N | | | |
| 1189 | 9/22/2002 | Tyler | Jackson, Theresa | n | Salvia | | | N | | | |
| 1190 | 9/22/2002 | Tyler | Manning, Ella | p | Salvia | | | P | | | |
| 1191 | 9/22/2002 | Tyler | Hudson, Sherilyn | p | Salvia | | | P | | | |
| 1192 | 9/23/2002 | Shreveport | Smith, Patricia | n | Salvia | | | N | | | |
| 1193 | 9/23/2002 | Shreveport | Creel, Cynthia | n | Salvia | | | N | | | |
| 1194 | 9/23/2002 | Shreveport | Giles, Dava | p | Salvia | | | P | | | |
| 1195 | 9/23/2002 | Shreveport | Bowman, Mary | p | Salvia | | | | | | Trace-mild A I |
| 1196 | 9/23/2002 | Shreveport | Davis, Sandra | p | Salvia | | | P | | | |

46

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1197 | 9/23/2002 | Shreveport | McDonald, Gorden | n | Salvie | | | N | | | |
| 1198 | 9/23/2002 | Shreveport | Traylor, Tonya | n | Salvie | | | N | | | |
| 1199 | 9/23/2002 | Shreveport | Bumgardner, Teri | n | Salvie | | | N | | | |
| 1200 | 9/23/2002 | Shreveport | Wilson, Ethel | n | Salvie | | | N | | | |
| 1201 | 9/24/2002 | Shreveport | Proctor, Debra | p | Salvia(N) | | | | | | |
| 1202 | 9/24/2002 | Shreveport | Holt, John | n | Salvie | | | N | | | |
| 1203 | 9/24/2002 | Shreveport | Brown, Zella | p | Salvia | barcia | | P | | | |
| 1204 | 9/24/2002 | Shreveport | Latson, Shenice | n | Salvia | | | N | | | |
| 1205 | 9/24/2002 | Shreveport | Nichols, Christina | p | Salvia | | | P | | | |
| 1206 | 9/24/2002 | Shreveport | Foster, Grace | n | Salvie | | | N | | | |
| 1207 | 9/24/2002 | Shreveport | Kirkendoll, Gwendolyn | p | Salvia | barcia | | P | | | |
| 1208 | 9/24/2002 | Shreveport | Elliot, Dana | np | Salvia | | | N | | | |
| 1209 | 9/24/2002 | Shreveport | Wilkinson, John | p | Salvia | barcia | | P | | | |
| 1210 | 9/24/2002 | Shreveport | Bell, Jackie | p | Salvia | barcia | | P | | | |
| 1211 | 9/24/2002 | Shreveport | Stacy, Peggy | n | Salvie | | | N | | | |
| 1212 | 9/24/2002 | Shreveport | Nelson, Charlotte | p | Salvia | | | P | | | |
| 1213 | 9/24/2002 | Shreveport | Myers, Viola | p | Salvia | barcia | | P | | | |
| 1214 | 9/26/2002 | Jackson, Ms. | Howard, Gary | P | Salvia | | | N | | | |
| 1215 | 9/26/2002 | Jackson, Ms. | Brister, Stephanie | N | Salvie | | | N | | | |
| 1216 | 9/26/2002 | Jackson, Ms. | Jones, Teresa | N | Salvie | | | N | | | |
| 1217 | 9/26/2002 | Jackson, Ms. | Miller, Clay | NP | Salvia | | | N | | | |
| 1218 | 9/26/2002 | Jackson, Ms. | White, Marceline | N | Salvia | | | P | | | |
| 1219 | 9/26/2002 | Jackson, Ms. | Albritton, Jennifer | P | Salvia | | | P | | | |
| 1220 | 9/26/2002 | Jackson, Ms. | Palasini, Gina | P | Salvia | | | P | | | |
| 1221 | 9/26/2002 | Jackson, Ms. | Clay, Donna | P | Salvia | | | N | | | |
| 1222 | 9/26/2002 | Jackson, Ms. | Roan, Wayne | NP | Salvia | | | N | | | |

47

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1223 | 9/26/2002 | Jackson, Ms. | Garrett, JoAnn | N | Salvia | | | N | | | |
| 1224 | 9/26/2002 | Jackson, Ms. | Taylor, Patricia | N | Salvia | | | N | | | |
| 1225 | 9/26/2002 | Jackson, Ms. | McGee, Angela | N | Salvia | | | N | | | |
| 1226 | 9/26/2002 | Jackson, Ms. | Lopez, Wendy | P | Salvia | | | P | | | |
| 1227 | 9/26/2002 | Jackson, Ms. | Cowans, Lorraine | N | Salvia | | | N | | | |
| 1228 | 9/26/2002 | Jackson, Ms. | Oliver, Arrsie | P | Salvia | | | P | | | |
| 1229 | 9/26/2002 | Jackson, Ms. | Roan, Sandy | P | Darcia | | | P | | | |
| 1230 | 9/26/2002 | Jackson, Ms. | Long, Mildred | N | Salvia | | | N | | | |
| 1231 | 9/26/2002 | Jackson, Ms. | Harris, Dorothy | P | Salvia(N) | | | N | | | Been read but no final |
| 1232 | 9/27/2002 | Jackson, Ms. | Gaines, Joyce | N | Salvia | | | N | | | |
| 1233 | 9/27/2002 | Jackson, Ms. | Gray, Jane | N | Salvia | | | N | | | |
| 1234 | 9/27/2002 | Jackson, Ms. | Johnson, Myra | N | Salvia | | | N | | | |
| 1235 | 9/27/2002 | Jackson, Ms. | Smith, Larry | N | Salvia | | | N | | | |
| 1236 | 9/27/2002 | Jackson, Ms. | Coleman, Edith | N | Salvia | | | N | | | |
| 1237 | 9/27/2002 | Jackson, Ms. | Jackson, Thelma | N | Salvia | | | N | | | |
| 1238 | 9/27/2002 | Jackson, Ms. | Jackson, Wyonia | N | Salvia | | | N | | | |
| 1239 | 9/27/2002 | Jackson, Ms. | Adams, Ramona | N | Salvia | | | N | | | |
| 1240 | 9/27/2002 | Jackson, Ms. | Graff, Tia | N | Salvia | | | N | | | |
| 1241 | 9/28/2002 | Hattiesburg, Ms. | Pierce, Janice | P | ? | Darcia | | P | | | |
| 1242 | 9/28/2002 | Hattiesburg, Ms. | Adams, Cherlyn | N | Salvia | | | N | | | |
| 1243 | 9/28/2002 | Hattiesburg, Ms. | Berry, Beulah | N | Salvia | | | N | | | |
| 1244 | 9/28/2002 | Hattiesburg, Ms. | Middleton, Michelle | N | Salvia | | | N | | | |
| 1245 | 9/28/2002 | Hattiesburg, Ms. | McCorkle, Willard | P | | Darcia | | P | | | |
| 1246 | 9/28/2002 | Hattiesburg, Ms. | Whiteside, Josie | NP | Salvia | | | N | | | |
| 1247 | 9/28/2002 | Hattiesburg, Ms. | Graham, David | P | Salvia | | | P | | | |
| 1248 | 9/28/2002 | Hattiesburg, Ms. | Coleman, Hazel | N | Salvia | | | N | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1249 | 9/28/2002 | Hattiesburg, Ms. | Gavin, Mary | P | | barcia | | P | | | |
| 1250 | 9/28/2002 | Hattiesburg, Ms. | Gandy, Annie | P | Salvia | | | P | | | |
| 1251 | 9/28/2002 | Hattiesburg, Ms. | Hill, Ethel | P | ? | barcia | | P | | | |
| 1252 | 9/28/2002 | Hattiesburg, Ms. | Johnson, Irena | P | ? | barcia | | P | | | |
| 1253 | 9/28/2002 | Hattiesburg, Ms. | Warren, Linda | NP | Salvia | | | N | | | |
| 1254 | 9/28/2002 | Hattiesburg, Ms. | Jackson, Katrina | N | Salvia | | | N | | | |
| 1255 | 9/28/2002 | Hattiesburg, Ms. | Strother, Deborah | N | Salvia | | | N | | | |
| 1256 | 9/28/2002 | Hattiesburg, Ms. | Blakely, Mable | N | Salvia | | | N | | | |
| 1257 | 9/28/2002 | Hattiesburg, Ms. | Evans, RuthAnn | P | Salvia | | | P | | | |
| 1258 | 9/28/2002 | Hattiesburg, Ms. | Oliver, Patricia | P | barcia | barcia | | P | | | |
| 1259 | 9/28/2002 | Hattiesburg, Ms. | Oliver, Carlee | P | barcia | barcia | | P | | | |
| 1260 | 9/28/2002 | Hattiesburg, Ms. | Oliver, James | NP | Salvia | | | N | | | |
| 1261 | 9/28/2002 | Hattiesburg, Ms. | Watts, Elistine | N | Salvia | | | N | | | |
| 1262 | 9/28/2002 | Hattiesburg, Ms. | Forrest, Sharon | P | barcia | barcia | | P | | | |
| 1263 | 9/28/2002 | Hattiesburg, Ms. | Forrest, Annette | P | Salvia | barcia | | P | | | |
| 1264 | 9/29/2002 | Hattiesburg, Ms. | Bryant, Perry | N | Salvia | | | N | | | |
| 1265 | 9/29/2002 | Hattiesburg, Ms. | Thigpen, Brenda | P | Salvia | | | P | | | |
| 1266 | 9/29/2002 | Hattiesburg, Ms. | Magee, Shirley | N | Salvia | | | N | | | |
| 1267 | 9/29/2002 | Hattiesburg, Ms. | Brown, Dorothy | N | Salvia | | | N | | | |
| 1268 | 9/29/2002 | Hattiesburg, Ms. | Goodwin, Barbara | N | Salvia | | | N | | | |
| 1269 | 9/29/2002 | Hattiesburg, Ms. | Everett, Virginia | N | Salvia | | | N | | | |
| 1270 | 9/29/2002 | Hattiesburg, Ms. | Brown, Diane | P | ? | barcia | | P | | | |
| 1271 | 9/29/2002 | Hattiesburg, Ms. | Gray, Joe Ann | N | Salvia | | | N | | | |
| 1272 | 9/29/2002 | Hattiesburg, Ms. | Dunlap, Rosie | N | Salvia | | | N | | | |
| 1273 | 9/29/2002 | Hattiesburg, Ms. | Jones, Sarah | N | Salvia | | | N | | | |
| 1274 | 9/29/2002 | Hattiesburg, Ms. | Cook, Betty Jean | P | Salvia | | | P | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1275 | 9/29/2002 | Hattiesburg, Ms. | Nelson, Ida Mae | N | Salvia | | | N | | | |
| 1276 | 9/29/2002 | Hattiesburg, Ms. | Watts, Carolyn | N | Salvia | | | N | | | |
| 1277 | 9/29/2002 | Hattiesburg, Ms. | Brown, Eliza | P | ? | barcia | | P | | | |
| 1278 | 9/29/2002 | Hattiesburg, Ms. | Curtis, Claudette | NP | Salvia | | | N | | | |
| 1279 | 9/29/2002 | Hattiesburg, Ms. | Leverette, Elnila | No | Salvia | | | N | | | |
| 1280 | 10/7/2002 | Fort Myers | Middleton, Elsie | n | | | | | | | |
| 1281 | 10/7/2002 | Fort Myers | Rapes, Teresa | n | | | | | | | |
| 1282 | 10/7/2002 | Fort Myers | Johnson, Mildred | p | Salvia | | | p | | | |
| 1283 | 10/7/2002 | Fort Myers | Shearl, Ester | p | Salvia | | | p | | | |
| 1284 | 10/7/2002 | Fort Myers | Griffin, Shirley | n | | | | | | | |
| 1285 | 10/7/2002 | Fort Myers | Kizer, Judy | n | | | | | | | |
| 1286 | 10/7/2002 | Fort Myers | Alteen, Nick | n | | | | | | | |
| 1287 | 10/7/2002 | Fort Myers | Fowle, Stephanie | n | | | | | | | |
| 1288 | 10/7/2002 | Fort Myers | Levasseur, Leon | p | Salvia | | | p | | | |
| 1289 | 10/7/2002 | Fort Myers | Kruse, Frank | ? | | | | | | | |
| 1290 | 10/7/2002 | Fort Myers | Larrimore, Patricia | n | | | | | | | |
| 1291 | 10/7/2002 | Fort Myers | Harris, Yolanda | p | Salvia | | | p | | | |
| 1292 | 10/7/2002 | Fort Myers | Yates, Amanda | n | | | | | | | |
| 1293 | 10/7/2002 | Fort Myers | Brown, Ollie | n | | | | | | | |
| 1294 | 10/7/2002 | Fort Myers | Scholtz, Mary | n | | | | | | | |
| 1295 | 10/8/2002 | Fort Myers | Vainst, Barbara | n | | | | | | | |
| 1296 | 10/8/2002 | Fort Myers | Schafer, Michelle | n | | | | | | | |
| 1297 | 10/8/2002 | Fort Myers | Jones, Teresa | p | Salvia | | | p | | | |
| 1298 | 10/8/2002 | Fort Myers | Haggerty, Kathleen | p | | | | | | | |
| 1299 | 10/8/2002 | Fort Myers | Huston, Kelly | n | | | | | | | |
| 1300 | 10/8/2002 | Fort Myers | Ballard, Patricia | n | | | | | | | |



TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | 10/8/2002 | Fort Myers | Byrd, April | n | | | | | | | |
| 1302 | 10/8/2002 | Fort Myers | Hickok, Agnes | n | | | | | | | |
| 1303 | 10/8/2002 | Fort Myers | Roberts, Patricia | n | | | | | | | |
| 1304 | 10/8/2002 | Fort Myers | Elmore, Janet | n | | | | | | | |
| 1305 | 10/8/2002 | Fort Myers | Smith, Marguerite | n | | | | | | | |
| 1306 | 10/8/2002 | Fort Myers | Reid, Betty | n | | | | | | | |
| 1307 | 10/8/2002 | Fort Myers | Decker, Rebecca | n | | | | | | | |
| 1308 | 10/8/2002 | Fort Myers | Cafaro, Stephen | n | | | | | | | |
| 1309 | 10/8/2002 | Fort Myers | Kirchner, Mary | n | | | | | | | |
| 1310 | 10/8/2002 | Fort Myers | Arbogst, Grace | np | | | | | | | |
| 1311 | 10/8/2002 | Fort Myers | Christians, Kimberly | n | | | | | | | |
| 1312 | 10/8/2002 | Fort Myers | McCurry, Lynne | n | | | | | | | |
| 1313 | 10/12/2002 | Portland, Or. | Tiner, Lisa | P | ? | Garcia | | P | | | |
| 1314 | 10/12/2002 | Portland, Or. | Miller, Juli | P | ? | Garcia | | P | | | |
| 1315 | 10/12/2002 | Portland, Or. | Rogers, Gwendolyn | N | | | | | | | |
| 1316 | 10/12/2002 | Portland, Or. | Goodman, Jana | N | | | | | | | |
| 1317 | 10/12/2002 | Portland, Or. | Braithwaite, Gail | N | | | | | | | |
| 1318 | 10/12/2002 | Portland, Or. | Hennig, Joanne | N | | | | | | | |
| 1319 | 10/12/2002 | Portland, Or. | Miller, Terri | N | | | | | | | |
| 1320 | 10/12/2002 | Portland, Or. | Fletcher, Sandra | N | | | | | | | |
| 1321 | 10/12/2002 | Portland, Or. | Douglas, Maureen | P | ? | Garcia | | P | | | |
| 1322 | 10/12/2002 | Portland, Or. | Wardle, Julie | NP | | | | | | | |
| 1323 | 10/12/2002 | Portland, Or. | Vinson, Keri | N | | | | | | | |
| 1324 | 10/12/2002 | Portland, Or. | Garcia, Norma | NP | | | | | | | |
| 1325 | 10/12/2002 | Portland, Or. | Stich, Betsi | N | | | | | | | |
| 1326 | 10/12/2002 | Portland, Or. | Hiljus, William | N | | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1327 | 10/12/2002 | Portland, Or. | Simmons, Ida | N | | | | | | | |
| 1328 | 10/12/2002 | Portland, Or. | Heimark, Julie | NP | | | | | | | |
| 1329 | 10/12/2002 | Portland, Or. | Roberts, Claudia | P | Salvia | | | P | | | |
| 1330 | 10/14/2002 | Seattle, Wa. | Keeler, Karen | N | | | | | | | |
| 1331 | 10/14/2002 | Seattle, Wa. | Luft, Annette | N | | | | | | | |
| 1332 | 10/14/2002 | Seattle, Wa. | McKenzie, Ida | NP | | | | | | | |
| 1333 | 10/14/2002 | Seattle, Wa. | Bailey, Nancy | N | | | | | | | |
| 1334 | 10/14/2002 | Seattle, Wa. | Graham, Randy | N | | | | | | | |
| 1335 | 10/14/2002 | Seattle, Wa. | Slater, Sandra | P | Salvia | | | P | | | |
| 1336 | 10/14/2002 | Seattle, Wa. | Gray, Penny | N | | | | | | | |
| 1337 | 10/14/2002 | Seattle, Wa. | Gleason, Margaret | N | | | | | | | |
| 1338 | 10/14/2002 | Seattle, Wa. | Testerman, Kim | N | | | | | | | |
| 1339 | 10/14/2002 | Seattle, Wa. | McColm, Patricia | P | ? | Garcia | | P | | | |
| 1340 | 10/14/2002 | Seattle, Wa. | Doll, Christine | N | | | | | | | |
| 1341 | 10/14/2002 | Seattle, Wa. | Hollingsworth, Kathleen | N | | | | | | | |
| 1342 | 10/14/2002 | Seattle, Wa. | Mutcher, Haley | N | | | | | | | |
| 1343 | 10/15/2002 | Seattle, Wa. | Greer, Charlene | P | Salvia | | | P | | | |
| 1344 | 10/15/2002 | Seattle, Wa. | Amadeo, Theresa | P | Salvia(N) | Garcia | | P | | | |
| 1345 | 10/15/2002 | Seattle, Wa. | Gildner, Christy | N | | | | | | | |
| 1346 | 10/15/2002 | Seattle, Wa. | Bown, Toni | N | | | | | | | |
| 1347 | 10/15/2002 | Seattle, Wa. | Greene, Jan | NP | | | | | | | |
| 1348 | 10/15/2002 | Seattle, Wa. | Seek, Barbara | P | Salvia(N) | Garcia | | P | | | |
| 1349 | 10/15/2002 | Seattle, Wa. | Watkinson, Susan | P | Salvia | | | P | | | |
| 1350 | 10/15/2002 | Seattle, Wa. | Marvin, Eleanor | N | | | | | | | |
| 1351 | 10/15/2002 | Seattle, Wa. | Brown, Celia | P | Salvia | | | P | | | |
| 1352 | 10/15/2002 | Seattle, Wa. | Roetto, Amy | N | | | | | | | |

52

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1353 | 10/15/2002 | Seattle, Wa. | Sorenson, Cheryl | N | | | | | | | |
| 1354 | 10/15/2002 | Seattle, Wa. | Bell, Dixie | ? | | | | | | | |
| 1355 | 10/15/2002 | Seattle, Wa. | Cagle, Jennifer | N | | | | | | | |
| 1356 | 10/15/2002 | Seattle, Wa. | O'Brien, Shirley | P | Salvia | | | P | | | |
| 1357 | 10/15/2002 | Seattle, Wa. | Seek, Meshell | N | | | | | | | |
| 1358 | 10/15/2002 | Seattle, Wa. | Jarvi, Angela | N | | | | | | | |
| 1359 | 10/15/2002 | Seattle, Wa. | Mataya, Martha | N | | | | | | | |
| 1360 | 10/15/2002 | Seattle, Wa. | Beecher, Linda | P | Salvia | | | P | | | |
| 1361 | 10/15/2002 | Seattle, Wa. | Emery, Anita | N | | | | | | | |
| 1362 | 10/15/2002 | Seattle, Wa. | Johnson, Corrine | P | ? | Darcia | | P | | | |
| 1363 | 10/15/2002 | Seattle, Wa. | Lussier, Lamont | N | | | | | | | |
| 1364 | 10/15/2002 | Seattle, Wa. | Armstrong, Beverly | P | ? | Darcia | | P | | | |
| 1365 | 10/15/2002 | Seattle, Wa. | Martin, Delores | ? | | | | | | | |
| 1366 | 10/15/2002 | Seattle, Wa. | Martin, Mary | N | | | | | | | |
| 1367 | 10/17/2002 | Spokane, Wa. | Overbay, Stacie | N | | | | | | | |
| 1368 | 10/17/2002 | Spokane, Wa. | Waltz, Walter | N | | | | | | | |
| 1369 | 10/17/2002 | Spokane, Wa. | Schmitz, Ramona | P | ? | Darcia | | P | | | |
| 1370 | 10/17/2002 | Spokane, Wa. | Price, Thomas | N | | | | | | | |
| 1371 | 10/17/2002 | Spokane, Wa. | Czech, Carol | N | | | | | | | |
| 1372 | 10/17/2002 | Spokane, Wa. | Anderson, Donald | N | | | | | | | |
| 1373 | 10/17/2002 | Spokane, Wa. | Anderson, Donna | N | | | | | | | |
| 1374 | 10/17/2002 | Spokane, Wa. | Mendoza, Daniel | N | | | | | | | |
| 1375 | 10/17/2002 | Spokane, Wa. | Archambeau, Eleanor | P | Salvia | | | P | | | |
| 1376 | 10/17/2002 | Spokane, Wa. | Morrow, Janet | N | | | | | | | |
| 1377 | 10/18/2002 | Spokane, Wa. | Willis, Marle | N | | | | | | | |
| 1378 | 10/18/2002 | Spokane, Wa. | Ratzlaff, Jeff | N | | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1379 | 10/18/2002 | Spokane, Wa. | Slade, Jarrett | N | | | | | | | |
| 1380 | 10/18/2002 | Spokane, Wa. | Flaming, Linda | N | | | | | | | |
| 1381 | 10/18/2002 | Spokane, Wa. | Rickman, Rick | ? | | | | | | | |
| 1382 | 10/18/2002 | Spokane, Wa. | McDermott, Patrick | N | | | | | | | |
| 1383 | 10/18/2002 | Spokane, Wa. | Sides, Melonie | NP | | | | | | | |
| 1384 | 10/18/2002 | Spokane, Wa. | Arquette, Marci | N | | | | | | | |
| 1385 | 10/18/2002 | Spokane, Wa. | Berroteram, Donna | N | | | | | | | |
| 1386 | 10/18/2002 | Spokane, Wa. | Love, Chandra | N | | | | | | | |
| 1387 | 10/18/2002 | Spokane, Wa. | Santee, Polly | N | | | | | | | |
| 1388 | 10/18/2002 | Spokane, Wa. | Steele, Myra | N | | | | | | | |
| 1389 | 10/18/2002 | Spokane, Wa. | Cannaday, Trecia | N | | | | | | | |
| 1390 | 10/18/2002 | Spokane, Wa. | Woltering, Robin | N | | | | | | | |
| 1391 | 10/18/2002 | Spokane, Wa. | Waddell, Susan | N | | | | | | | |
| 1392 | 10/18/2002 | Spokane, Wa. | Sprink, Nancy | N | | | | | | | |
| 1393 | 10/18/2002 | Spokane, Wa. | McGillivray, Lisa | N | | | | | | | |
| 1394 | 10/18/2002 | Spokane, Wa. | Reeck, Kathy | P | Salvia | | | P | | | |
| 1395 | 10/20/2002 | Salt Lake City Ut. | Lopez, Elizabeth | N | | | | | | | |
| 1396 | 10/20/2002 | Salt Lake City Ut. | Moody, Miken | P | ? | Darcia | | P | | | |
| 1397 | 10/20/2002 | Salt Lake City Ut. | Chernin, Larry | P | Salvia(N) | Darcia | | P | | | |
| 1398 | 10/20/2002 | Salt Lake City Ut. | Hamilton, Karrie | P | Salvia | | | P | | | |
| 1399 | 10/20/2002 | Salt Lake City Ut. | Barnhurst, Marcia | P | Salvia | | | P | | | |
| 1400 | 10/20/2002 | Salt Lake City Ut. | Poulson, Suzanne | N | | | | | | | |
| 1401 | 10/20/2002 | Salt Lake City Ut. | Hoggan, Debbie | N | | | | | | | |
| 1402 | 10/20/2002 | Salt Lake City Ut. | Winn-Gatewood, Diane | NP | | | | | | | |
| 1403 | 10/20/2002 | Salt Lake City Ut. | Christensen, Elizabeth | N | | | | | | | |
| 1404 | 10/20/2002 | Salt Lake City Ut. | Christensen, Sharon | P | Salvia | | | P | | | |

54

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1405 | 10/20/2002 | Salt Lake City Ut. | Andrews, Christy | N | | | | | | | |
| 1406 | 10/21/2002 | Salt Lake City Ut. | Littlewood, Danette | P | Salvia | | | p | | | |
| 1407 | 10/21/2002 | Salt Lake City Ut. | Smith, Robert James | N | | | | | | | |
| 1408 | 10/21/2002 | Salt Lake City Ut. | Bradley, Carolyn | P | Salvia | | | p | | | |
| 1409 | 10/21/2002 | Salt Lake City Ut. | Anderson, Robyn | N | | | | | | | |
| 1410 | 10/21/2002 | Salt Lake City Ut. | Harmon, Jeanie | P | Salvia | | | p | | | |
| 1411 | 10/21/2002 | Salt Lake City Ut. | Hardy, Sherrie | P | Salvia | | | p | | | |
| 1412 | 10/21/2002 | Salt Lake City Ut. | Baumgardner, Lovell | P | Salvia | | | p | | | |
| 1413 | 10/21/2002 | Salt Lake City Ut. | Dodge, Jeanette | N | | | | | | | |
| 1414 | 10/21/2002 | Salt Lake City Ut. | Jenson, Sally | N | | | | | | | |
| 1415 | 10/21/2002 | Salt Lake City Ut. | Halverson, Elizabeth | N | | | | | | | |
| 1416 | 10/21/2002 | Salt Lake City Ut. | Anderson, Betty | NP | | | | | | | |
| 1417 | 10/21/2002 | Salt Lake City Ut. | Noel, Patricia | NP | | | | | | | |
| 1418 | 10/21/2002 | Salt Lake City Ut. | Newton, Helen | ? | | | | | | | |
| 1419 | 10/21/2002 | Salt Lake City Ut. | Dalto, Charlene | N | | | | | | | |
| 1420 | 10/21/2002 | Salt Lake City Ut. | Fairbourn, Elaine | N | | | | | | | |
| 1421 | 10/21/2002 | Salt Lake City Ut. | Sorenson, Sharon | N | | | | | | | |
| 1422 | 10/21/2002 | Salt Lake City Ut. | Moreno, Theresa | NP | | | | | | | |
| 1423 | 10/21/2002 | Salt Lake City Ut. | Jensen, Lois | P | Salvia | | | p | | | |
| 1424 | 10/21/2002 | Salt Lake City Ut. | Jensen, Alan | N | | | | | | | |
| 1425 | 10/22/2002 | Salt Lake City Ut. | Andreason, Vickie | P | Salvia | | | p | | | |
| 1426 | 10/22/2002 | Salt Lake City Ut. | Daniels, Debra | NP | | | | | | | |
| 1427 | 10/22/2002 | Salt Lake City Ut. | Fountaine, Deann | NP | | | | | | | |
| 1428 | 10/22/2002 | Salt Lake City Ut. | Black, Connie | NP | | | | | | | |
| 1429 | 10/22/2002 | Salt Lake City Ut. | Poulsen, Carrie | P | Salvia | | | p | | | |
| 1430 | 10/22/2002 | Salt Lake City Ut. | Gladwell, Shirley | NP | | | | | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1431 | 10/22/2002 | Salt Lake City Ut. | Martin, Gayle Lynn | N | | | | | | | |
| 1432 | 10/22/2002 | Salt Lake City Ut. | Bridges, Lori | N | | | | | | | |
| 1433 | 10/22/2002 | Salt Lake City Ut. | Trimble, Gerald | N | | | | | | | |
| 1434 | 10/22/2002 | Salt Lake City Ut. | Howard, Sandra | NP | | | | | | | |
| 1435 | 10/22/2002 | Salt Lake City Ut. | Neilson, Marlene | P | Salvia | | | P | | | |
| 1436 | 10/22/2002 | Salt Lake City Ut. | Mahmood, Kelly | N | | | | | | | |
| 1437 | 10/22/2002 | Salt Lake City Ut. | Barnard, Jayne | NP | | | | | | | |
| 1438 | 10/22/2002 | Salt Lake City Ut. | Rowe, Kathie | NP | | | | | | | |
| 1439 | 10/23/2002 | Salt Lake City Ut. | Dalton, Christine | N | | | | | | | |
| 1440 | 10/23/2002 | Salt Lake City Ut. | Eggell, Bettie | N | | | | | | | |
| 1441 | 10/23/2002 | Salt Lake City Ut. | Huber, Robin | P | Salvia(N) | | | | | | |
| 1442 | 10/23/2002 | Salt Lake City Ut. | Hyatt, Ronald | N | | | | | | | |
| 1443 | 10/23/2002 | Salt Lake City Ut. | Thacker, Annette | P | Salvia | | | P | | | |
| 1444 | 10/23/2002 | Salt Lake City Ut. | Bouck, Kathy | P | Salvia | | | P | | | |
| 1445 | 10/23/2002 | Salt Lake City Ut. | Swenson, Robert | NP | | | | | | | |
| 1446 | 10/23/2002 | Salt Lake City Ut. | Boer, Lynne | N | | | | | | | |
| 1447 | 10/23/2002 | Salt Lake City Ut. | Spafford, Diane | N | | | | | | | |
| 1448 | 10/23/2002 | Salt Lake City Ut. | Lewis-McHenry, Jeanette | N | | | | | | | |
| 1449 | 10/23/2002 | Salt Lake City Ut. | Leslee, Lewis | N | | | | | | | |
| 1450 | 10/23/2002 | Salt Lake City Ut. | Richins, Cynthia | N | | | | | | | |
| 1451 | 10/23/2002 | Salt Lake City Ut. | Bardsley, Dolly | P | Salvia | | | P | | | |
| 1452 | 10/23/2002 | Salt Lake City Ut. | Groff, Lynda | N | | | | | | | |
| 1453 | 10/23/2002 | Salt Lake City Ut. | McKenna, Bill | N | | | | | | | |
| 1454 | 10/23/2002 | Salt Lake City Ut. | Geertsen, Susan | N | | | | | | | |
| 1455 | 10/31/2002 | Louisville, Ky. | Hicks, Lori | N | | | | | | | |
| 1456 | 10/31/2002 | Louisville, Ky. | Miller, Casandra | P | barcia | | | P | | | |

56

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1457 | 10/31/2002 | Louisville, Ky. | Changaris, Cynthia | NP | | | | | | | |
| 1458 | 10/31/2002 | Louisville, Ky. | Higgins, Debra | N/SP | | | | | | | |
| 1459 | 10/31/2002 | Louisville, Ky. | Walk, Vicki | N | | | | | | | |
| 1460 | 10/31/2002 | Louisville, Ky. | Gubrud, Rosemary | N | | | | | | | |
| 1461 | 10/31/2002 | Louisville, Ky. | Morgan, Helena | N | | | | | | | |
| 1462 | 10/31/2002 | Louisville, Ky. | Phipps, Jennifer | P | Salvia | | | P | | | |
| 1463 | 10/31/2002 | Louisville, Ky. | Calfee, Betty | N | | | | | | | |
| 1464 | 10/31/2002 | Louisville, Ky. | Slone, Diane | N | | | | | | | |
| 1465 | 10/31/2002 | Louisville, Ky. | Bryner, Wanda | N | | | | | | | |
| 1466 | 10/31/2002 | Louisville, Ky. | Kirk, Susan | N | | | | | | | |
| 1467 | 10/31/2002 | Louisville, Ky. | Redman, Debra | N | | | | | | | |
| 1468 | 10/31/2002 | Louisville, Ky. | Browning, Sandra | N | | | | | | | |
| 1469 | 10/31/2002 | Louisville, Ky. | Simms, James | N | | | | | | | |
| 1470 | 10/31/2002 | Louisville, Ky. | Foster, Julia | N | | | | | | | |
| 1471 | 10/31/2002 | Louisville, Ky. | Nash, Mary | ? | | | | | | | |
| 1472 | 11/2/2002 | Jackson, Ms. | Poe, Helen | N | | | | | | | |
| 1473 | 11/2/2002 | Jackson, Ms. | Williams, Samantha | N | | | | | | | |
| 1474 | 11/2/2002 | Jackson, Ms. | Randolph, Michelle | P | ? Darcia | | | P | | | |
| 1475 | 11/2/2002 | Jackson, Ms. | Thomas, Diane | N | | | | | | | |
| 1476 | 11/2/2002 | Jackson, Ms. | Rayborn, Steven | ? | | | | | | | |
| 1477 | 11/3/2002 | Gulfport, Ms. | Hamilton, Brenda | N | | | | | | | |
| 1478 | 11/3/2002 | Gulfport, Ms. | Lambert, Kim | N | | | | | | | |
| 1479 | 11/3/2002 | Gulfport, Ms. | Price, Etta | P | ? Darcia | | | P | | | |
| 1480 | 11/3/2002 | Gulfport, Ms. | Love, Stephanie | N | | | | | | | |
| 1481 | 11/3/2002 | Gulfport, Ms. | Johnson, Lucy | P | ? Darcia | | | P | | | |
| 1482 | 11/3/2002 | Gulfport, Ms. | Koss, Wendy | N | | | | | | | |

57

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1483 | 11/8/2002 | Dallas, Tx. | Anderson, Karen | N | | | | | | | |
| 1484 | 11/8/2002 | Dallas, Tx. | Ortin, Luanne | P | Salvia | | | P | | | |
| 1485 | 11/8/2002 | Dallas, Tx. | Lohner, Amanda | N | | | | | | | |
| 1486 | 11/8/2002 | Dallas, Tx. | Munday, Rebecca | N | | | | | | | |
| 1487 | 11/8/2002 | Dallas, Tx. | Tyler, Robbie | N | | | | | | | |
| 1488 | 11/8/2002 | Dallas, Tx. | Hunter, Sherri | NP | | | | | | | |
| 1489 | 11/8/2002 | Dallas, Tx. | Buhler, Erin | N | | | | | | | |
| 1490 | 11/8/2002 | Dallas, Tx. | Percival, Cheryl | N | | | | | | | |
| 1491 | 11/8/2002 | Dallas, Tx. | Tierney, Victoria | N | | | | | | | |
| 1492 | 11/8/2002 | Dallas, Tx. | Ratliff, Debra | P | Salvia | | | P | | | |
| 1493 | 11/8/2002 | Dallas, Tx. | Moucka, Kim | P | Salvia | | | P | | | |
| 1494 | 11/8/2002 | Dallas, Tx. | Brandon, Daniel | N | | | | | | | |
| 1495 | 11/8/2002 | Dallas, Tx. | Brothers, Anne | P | | | | | | | |
| 1496 | 11/8/2002 | Dallas, Tx. | Lackey, Andrew | P | Salvia | | | P | | | |
| 1497 | 11/8/2002 | Dallas, Tx. | Scott, Adrienne | N | | | | | | | |
| 1498 | 11/8/2002 | Dallas, Tx. | Ross, Delores | N | | | | | | | |
| 1499 | 11/8/2002 | Dallas, Tx. | Sechrest, Brenda | N | | | | | | | |
| 1500 | 11/8/2002 | Dallas, Tx. | Clinkscales, Rita | N | | | | | | | |
| 1501 | 11/8/2002 | Dallas, Tx. | Jones, Shawn | N | | | | | | | |
| 1502 | 11/8/2002 | Dallas, Tx. | Tracey, Krista | NP | | | | | | | |
| 1503 | 11/8/2002 | Dallas, Tx. | Hunt, Mikki | N | | | | | | | |
| 1504 | 11/8/2002 | Dallas, Tx. | Herring, Wendy | N | | | | | | | |
| 1505 | 11/8/2002 | Dallas, Tx. | Grabb, Rachel | N | | | | | | | |
| 1506 | 11/8/2002 | Dallas, Tx. | Elliot, Jean | NP | | | | | | | |
| 1507 | 11/8/2002 | Dallas, Tx. | Elliot, Barbara | N | | | | | | | |
| 1508 | 11/8/2002 | Dallas, Tx. | Horne-Durham, Helen | N | | | | | | | |

58

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1509 | 11/8/2002 | Dallas, Tx. | Potter, Donald | N | | | | | | | |
| 1510 | 11/8/2002 | Dallas, Tx. | Robinson, Alice | N | | | | | | | |
| 1511 | 11/8/2002 | Dallas, Tx. | Breitbarth, Stephanie | N | | | | | | | |
| 1512 | 11/8/2002 | Dallas, Tx. | Davis, Pamela | N | | | | | | | |
| 1513 | 11/9/2002 | Oklahoma City, Ok. | Davis, Chandice | N | | | | | | | |
| 1514 | 11/9/2002 | Oklahoma City, Ok. | Jackson, Delphine | NP | | | | | | | |
| 1515 | 11/9/2002 | Oklahoma City, Ok. | Roden, Katherine | N | | | | | | | |
| 1516 | 11/9/2002 | Oklahoma City, Ok. | Heard, Suzanne | N | | | | | | | |
| 1517 | 11/9/2002 | Oklahoma City, Ok. | Clary, Betty | N | | | | | | | |
| 1518 | 11/9/2002 | Oklahoma City, Ok. | Johnson, Joyce | P | Salvia(N) | Darcia | | P | | | |
| 1519 | 11/9/2002 | Oklahoma City, Ok. | Timm, Vivian Huggins | P | Salvia | | | P | | | |
| 1520 | 11/9/2002 | Oklahoma City, Ok. | West, Annette | P | ? | Darcia | | P | | | |
| 1521 | 11/9/2002 | Oklahoma City, Ok. | Smith, Teresa | N | | | | | | | |
| 1522 | 11/9/2002 | Oklahoma City, Ok. | Phillips, Prewitt | NP | | | | | | | |
| 1523 | 11/9/2002 | Oklahoma City, Ok. | Kirby, JO Ann | N | | | | | | | |
| 1524 | 11/9/2002 | Oklahoma City, Ok. | Morrison, Doris | N | | | | | | | |
| 1525 | 11/9/2002 | Oklahoma City, Ok. | Kirby, Jerry | N | | | | | | | |
| 1526 | 11/9/2002 | Oklahoma City, Ok. | Omealy, Jackie Ann | N | | | | | | | |
| 1527 | 11/9/2002 | Oklahoma City, Ok. | Beller, Rosalie | NP | | | | | | | |
| 1528 | 11/9/2002 | Oklahoma City, Ok. | Canning, Patricia | N | | | | | | | |
| 1529 | 11/9/2002 | Oklahoma City, Ok. | Anderson, Norma | N | | | | | | | |
| 1530 | 11/10/2002 | Oklahoma City, Ok. | Coulter, Charles | np | | | | | | | |
| 1531 | 11/10/2002 | Oklahoma City, Ok. | Felts, Deborah | N | | | | | | | |
| 1532 | 11/10/2002 | Oklahoma City, Ok. | Firth, Diana | N | | | | | | | |
| 1533 | 11/10/2002 | Oklahoma City, Ok. | McCool, Deborah | p | | | | | | | |
| 1534 | 11/10/2002 | Oklahoma City, Ok. | Mays, Jacqueline | N | | | | | | | |



TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1535 | 11/10/2002 | Oklahoma City, Ok. | Moore, Lillian Ruth | P | Salvia | | | P | | | |
| 1536 | 11/10/2002 | Oklahoma City, Ok. | Dragoo, Nancy | N | | | | | | | |
| 1537 | 11/10/2002 | Oklahoma City, Ok. | Kerss, Bob | ? | | | | | | | |
| 1538 | 11/10/2002 | Oklahoma City, Ok. | Haas, Joyce | N | | | | | | | |
| 1539 | 11/10/2002 | Oklahoma City, Ok. | White, Deana | NP | | | | | | | |
| 1540 | 11/10/2002 | Oklahoma City, Ok. | Largent, Ranita | N | | | | | | | |
| 1541 | 11/10/2002 | Oklahoma City, Ok. | Williams, Patricia | N | | | | | | | |
| 1542 | 11/10/2002 | Oklahoma City, Ok. | Stinley, Shella | N | | | | | | | |
| 1543 | 11/10/2002 | Oklahoma City, Ok. | Bates, Betty | N | | | | | | | |
| 1544 | 11/10/2002 | Oklahoma City, Ok. | McVicker, John | N | | | | | | | |
| 1545 | 11/10/2002 | Oklahoma City, Ok. | McVicker, Kristina | N | | | | | | | |
| 1546 | 11/10/2002 | Oklahoma City, Ok. | Harelson, Kathy | P | Salvia | | | P | | | |
| 1547 | 11/10/2002 | Oklahoma City, Ok. | Kirkley, Martin | N | | | | | | | |
| 1548 | 12/11/2002 | Salt Lake City | Hines, Jolyn | np | | | | | | | |
| 1549 | 12/11/2002 | Salt Lake City | Lloyd, Debra | n | | | | | | | |
| 1550 | 12/11/2002 | Salt Lake City | Lloyd, Shirl | n | | | | | | | |
| 1551 | 12/11/2002 | Salt Lake City | Paulsen, Cindi | np | | | | | | | |
| 1552 | 12/11/2002 | Salt Lake City | Tanner, Janet | np | | | | | | | |
| 1553 | 12/11/2002 | Salt Lake City | Boyd, Robert | n | | | | | | | |
| 1554 | 12/11/2002 | Salt Lake City | Christiansen, Linda | n | | | | | | | |
| 1555 | 12/11/2002 | Salt Lake City | Park, Juliann | n | | | | | | | |
| 1556 | 12/11/2002 | Salt Lake City | Angus, Teri | n | | | | | | | |
| 1557 | 12/11/2002 | Salt Lake City | Shaum, Sally | n | | | | | | | |
| 1558 | 12/11/2002 | Salt Lake City | Hunziker, Kaylene | np | | | | | | | |
| 1559 | 12/11/2002 | Salt Lake City | Bloomer, Marilyn | n | | | | | | | |
| 1560 | 12/11/2002 | Salt Lake City | Martin, Janice | p | Salvia | | | P | | | |

TAMMIE

| | DATE | CITY | CLIENT | P/N | 1st reading | 2nd reading | 3rd reading | final reading | rereads sent back | rereads final reading | notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1561 | 12/11/2002 | Salt Lake City | Medina, Kim | n | | | | | | | |
| 1562 | 12/11/2002 | Salt Lake City | Jensen, Lisa | p | Darcia | | | p | | | |
| 1563 | 12/11/2002 | Salt Lake City | Jiminez, Rosemarie | n | | | | | | | |
| 1564 | 12/11/2002 | Salt Lake City | Finnerty, Laura | n | | | | | | | |
| 1565 | 12/11/2002 | Salt Lake City | Mitchell, Maria | p | Darcia | | | p | | | |
| 1566 | 12/11/2002 | Salt Lake City | Harding, Michelle | n | | | | | | | |
| 1567 | 12/11/2002 | Salt Lake City | Cuburu, Michelle | p | Darcie | | | p | | | |
| 1568 | 12/11/2002 | Salt Lake City | Williams, Judy | np | | | | | | | |
| 1569 | 12/11/2002 | Salt Lake City | Simko, Rebecca | n | | | | | | | |
| 1570 | 12/11/2002 | Salt Lake City | Tuckman, Yvette | n | | | | | | | |
| 1571 | 12/11/2002 | Salt Lake City | Johns, Johnnie Lue | n | | | | | | | |
| 1572 | 12/11/2002 | Salt Lake City | Riley, Jarnnell | n | | | | | | | |
| 1573 | 12/11/2002 | Salt Lake City | Bohn, Karen | np | | | | | | | |
| 1574 | 12/11/2002 | Salt Lake City | Gogan, Brenda | np | | | | | | | |
| 1575 | 12/11/2002 | Salt Lake City | Parrish, Patricia | n | | | | | | | |
| 1576 | 12/11/2002 | Salt Lake City | Tueller, Linda | n | | | | | | | |
| 1577 | 12/11/2002 | Salt Lake City | Olson, Judy | p | Darcia | | | p | | | |
| 1578 | 12/11/2002 | Salt Lake City | Badovinatz, Linda | np | | | | | | | |

# EXHIBIT C

IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

RECEIVED

2007 NOV 21  A 10: 05

DEBRA P. HACKETT, CLK
U.S. DISTRICT COURT
MIDDLE DISTRICT ALA

| | | |
|---|---|---|
| BRIDGEWAY MOBILE<br>DIAGNOSTICS, LLC, an Alabama<br>Limited Liability Company, and<br>DONNA HOOVER,<br><br>    Plaintiffs,<br><br>v.<br><br>TODD P. LINDLEY d/b/a LINDLEY<br>& ASSOCIATES; THEODORE J.<br>HOLT, HACKARD & HOLT, a<br>Partnership ; PHIL WATTS ;<br>WATTS & WATTS, a Partnership;<br>AYLSTOCK, WITKIN & SASSER,<br>a Florida Professional Limited<br>Liability Company,<br><br>    Defendants. | *<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>*<br>* | CASE NO. 2:07-cv-76-WKW<br><br><br><br><br>**CASE UNDER SEAL** |

STATE OF ALABAMA    )
                    )
MONTGOMERY COUNTY    )

## AFFIDAVIT OF GEORGE L. BECK, JR.

Before me, the undersigned authority, a Notary Public in and for said

State and County, personally appeared George L. Beck, Jr., known to me,

and who, being by me first duly sworn on oath, deposes and says as follows:

1.    My name is George L. Beck, Jr., and I am over the age of 19

years.  I represent the Plaintiffs, Bridgeway Mobile Diagnostics, LLC and

Donna Hoover in this case.

2. During the TRO teleconference conducted by the Court on January 26, 2007, and during a conversation immediately thereafter, Peter Holt represented that Hackard & Holt and Ted Holt were willing to cooperate with Plaintiffs and would be willing to set aside $1,500 of settlement proceeds for every Fen-Phen case settled by them that had been referred to them by Defendant Todd Lindley and for which my clients had provided testing. Mr. Holt later confirmed this agreement in a letter, a copy of which is attached hereto as Attachment 1. In this letter, Mr. Holt requested that I provide him a log of the relevant cases so that the Holt Defendants could verify which cases they needed to set aside $1,500 upon settlement. Even though I had provided such a log to the Holt Defendants on multiple occasions in the past, I provided a case log on at least four separate occasions after Mr. Holt's request.   [See Attachment 2].   The Holt Defendants then requested that I provide them a log that alphabetized the clients. I twice complied with that request, as well. [See Attachment 2].

3. After the Holt Defendants failed to fulfill their agreement to cooperate, on April 12, 2007, I filed on behalf of Plaintiffs, a motion for entry of default and motion for default judgment against the Hackard & Holt Defendants. I withdrew these motions based upon a representation by the Holt Defendants that they would provide a complete list of all Fen-Phen clients of theirs upon whom Plaintiffs performed testing within 30 days. The Holt Defendants never provided such a list, despite numerous reminders and

2

requests (Attachment 3). Further, counsel for Plaintiffs have attempted on numerous occasions to communicate by writing and phone regarding the client list and the status of Fen-Phen settlements, but cannot receive any response from the Holt Defendants.

4.    At some point in June, 2007, David Zarka, an attorney with Hackard & Holt, did provide Plaintiffs' counsel with the first page of an alphabetized list of Hackard & Holt Fen-Phen clients upon whom Plaintiffs provided testing. This first page contained 47 names beginning with the letter "A" and some with the letter "B." The Holt Defendants have not provided any other portions of that client list.

Further, affiant sayeth not.

George L. Beck, Jr.

SWORN TO AND SUBSCRIBED before me on this the $\underline{20}$ day of November, 2007.

Notary Public
My Commission Expires: $\underline{1-17-11}$

(SEAL)

3

# ATTACHMENT 1

# TO

# BECK AFFIDAVIT

# HACKARD & HOLT
## ATTORNEYS AT LAW

MICHAEL A. HACKARD
THEODORE J. HOLT

PETER T. HOLT †
DAVID R. ZARKA
ALISSA S. HOLT
MICHAEL C. MACE *
GORDON W. ALLRED Ω
ANDREA J. MCNEIL Φ
MARJAN PEJUHESH

11335 GOLD EXPRESS DRIVE, SUITE 105
GOLD RIVER, CALIFORNIA 95670
www.hackardlaw.com

TELEPHONE
(916) 853-3000
FACSIMILE
(916) 853-3010

† REGISTERED BEFORE THE USPTO
* ALSO ADMITTED IN VIRGINIA & DISTRICT OF COLUMBIA
Ω ALSO ADMITTED IN MISSISSIPPI
Φ ALSO ADMITTED IN ALABAMA

---

January 29, 2007

*VIA FACSIMILE & U.S. MAIL*
*(334) 323-8888*

Mr. George L. Beck, Jr.
CAPELL & HOWARD, P.C.
Post Office Box 2069
Montgomery, AL 36102-2069

>   *Re:   Bridgeway Mobile Diagnostics, LLC v. Todd P. Lindley, et al.*
>   *U.S.D.C. Middle District of Alabama – Northern Division*

Dear Mr. Beck:

This letter follows our conference call of Friday, January 26, 2007, which involved Judge Watkins and which was prompted by the filing by you of a complaint seeking a Temporary Restraining Order and other relief.

As we discussed, we are willing to hold or set aside an appropriate amount from the fees due to Lindley & Associates from cases in which Bridgeway Diagnostics performed echocardiographic services. Based on our conversation, that amount is $1500 per case. You indicated that you believed that you have already provided to our firm a list of the cases involved; we were unable to find that list and so would appreciate it if you would provide it again.

We look forward to working with you to resolve this issue.

Very truly yours,
HACKARD & HOLT

Peter T. Holt

PTH:cab

RECEIVED
FEB - 1 2007
CAPELL & HOWARD, P.C.
HCBJR

# ATTACHMENT 2

# TO

# BECK AFFIDAVIT

## CAPELL & HOWARD P.C.
### ATTORNEYS AT LAW

PAIGE R. JACKSON
LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL P. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TERRIE SCOTT BIGGS

WILLIAM K. MARTIN
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
RICHARD F. ALLEN
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON

WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN

HIBBARD

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

December 14, 2006

### *VIA FEDERAL EXPRESS*

Theodore J. Holt
Hackard & Holt
11335 Gold Express Drive, #155
Gold River, California 95670

     Re:    Todd Lindley Referrals and Bridgeway Mobile Diagnostics, LLC Lien
           Our File No.: 25090-0002

Dear Mr. Holt:

     Enclosed please find a log of clients tested by Bridgeway Mobile Diagnostics, LLC with regard to the Phen-Fen cases. Many of the entries indicate clients that were tested in your area and, we assume, these would have been your clients. You may also have clients that were referred to you but were tested in different locations. We have also enclosed several other charts with client names, testing information, etc. Some of the clients listed on these charts are designated as "HH" clients. Please review all of these lists and charts carefully. If any of the individuals listed on any of these documents were your clients and were involved in the settlement, we expect payment to our client in accordance with the initial agreement with Todd Lindley.

     I look forward to hearing from you immediately with identification of your firm's clients and receiving payment for Bridgeway's services.

                   Sincerely,

                   CAPELL & HOWARD, P.C.

                   George L. Beck, Jr.

GLB,JR:cmj

Enclosures

cc:    Jack B. Krona, Jr., Esq. (w/o encl.)
       Todd P. Lindley (with encl.)
       Bridgeway Mobile Diagnostics, LLC (w/o encl.)

MONTGOMERY / OPELIKA / AUBURN

1081955.doc 150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-206ξ
334 241 8000 tel   334 323 8888 fax   www.capellhoward.cc

**Attachment 3**

LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL F. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TODD H. COX
TERRIE SCOTT BIGGS

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

IT___ /BBARD
IS R. WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN
M. COURTNEY WILLIAMS

WILLIAM D. COLEMAN
WILLIAM K. MARTIN
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON
ROBERT F. NORTHCUTT

# CAPELL & HOWARD P.C.
## ATTORNEYS AT LAW

January 9, 2007

---

*VIA FACSIMILE @ 916-853-3010 AND U.S. MAIL*

Alissa S. Holt, Esq.
Hackard & Holt
11335 Gold Express Drive
Gold River, CA 95670

     Re:    Bridgeway Mobile Diagnostics, LLC v. Todd Lindley, et al
             Our File No.:  25090-002

Dear Ms. Holt:

I am in receipt of your letter dated January 8th which you faxed to me late yesterday afternoon after our offices had closed. I reviewed your letter this morning and re-read your previous correspondence to be certain that it was clear. In my January 5th letter to you I referred to a package that was Federal Expressed to your office on January 14th which contained a cover letter and, as previously mentioned, a log of clients that had been tested by Bridgeway Mobile Diagnostics, LLC. Since your latest letter seemed to indicate that we *had not* sent the 12/14 package, I tracked the Federal Express airbill and found that the package was indeed delivered to your office on 12/15/06 at 12:41 p.m. and signed for by "B. Chilameades." The tracking report indicates that Ms. Chilameades is the front desk receptionist. I have attached a copy of the airbill and the tracking report from Federal Express. Please let me know immediately if you do not have an employee by that name. If you do have such an employee, please contact her and determine to whom the package was delivered within your office. The package would have been addressed to "Ted Holt" as he is the only person I have corresponded with at Hackard & Holt in the past.

**MONTGOMERY · OPELIKA / AUBURN**

1083200.doc  150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334-241-8000 tel   334-323-8888 fax   www.capellhoward.com

Page Two
January 9, 2007

I look forward to hearing from you today to confirm that the package was received in your office. After you have had an opportunity to review the log that we believe was delivered to your office, please call me so that we can discuss further details. If the package was not received, we need to clarify where the problem lies to be certain that this and any future packages are sent to the correct person. In the essence of time in this matter, today I am sending another copy of the log to you personally via Federal Express.

Sincerely,

CAPELL & HOWARD, P.C.

George L. Beck, Jr. cj

GLB,JR:cmj

cc:    Ted Holt, Esq.
       Bridgeway Mobile Diagnostics, LLC
       Todd Lindley, Esq.
       Jack Krona, Esq.

1083200.doc

## Attachment 4

# HACKARD & HOLT
### ATTORNEYS AT LAW

MICHAEL A. HACKARD
THEODORE J. HOLT

PETER T. HOLT †
DAVID R. ZARKA
ALISSA S. HOLT
MICHAEL C. MACE *
GORDON W. ALLRED Ω
ANDREA J. MCNEIL Φ
MARJAN PEJUHESH

† REGISTERED BEFORE THE USPTO
* ALSO ADMITTED IN VIRGINIA & DISTRICT OF COLUMBIA
Ω ALSO ADMITTED IN MISSISSIPPI
Φ ALSO ADMITTED IN ALABAMA

11335 GOLD EXPRESS DRIVE, SUITE 105
GOLD RIVER, CALIFORNIA 95670
www.hackardlaw.com

TELEPHONE
(916) 853-3000
FACSIMILE
(916) 853-3010

January 10, 2007

**VIA FACSIMILE 334-323-8888**

George Beck
CAPELL & HOWARD, P.C.
150 South Perry Street
Montgomery, Alabama 36102

    Re:   Bridgeway Mobile Diagnostics

Dear Mr. Beck:

Thank you for sending the log of clients from Bridgeway Mobile Diagnostics. Our office is in the process of reviewing this voluminous document for Hackard & Holt clients. We will be in contact once this review is completed. Thank you.

Very truly yours,

HACKARD & HOLT

ALISSA S. HOLT
Attorney at Law

ASH/aeb

**Attachment 5**

HUBBARD

WALTER, JR.

| | | |
|---|---|---|
| WILLIAM D. COLEMAN | JAMES H. McLEMORE | LEE M. RUSSELL, JR. |
| WILLIAM K. MARTIN | CONSTANCE SMITH BARKER | CHAD W. BRYAN |
| GEORGE L. BECK, JR. | W. HOLT SPEIR III | MICHAEL F. DALTON |
| BRUCE J. DOWNEY III | CHRISTOPHER W. WELLER | CATY HOUSTON RICHARDSON |
| HENRY C. BARNETT, JR. | DEBRA DEAMES SPAIN | ARDEN REED PATHAK |
| K. PALMER SMITH | C. CLAY TORBERT III | TODD H. COX |
| ROBERT T. MEADOWS III | R. BROOKE LAWSON III | TERRIE SCOTT BIGGS |
| HENRY H. HUTCHINSON | J. SCOTT PIERCE | |
| SHAPARD D. ASHLEY | ROBERT D. RIVES | OF COUNSEL: |
| D. KYLE JOHNSON | RICHARD H. ALLEN | JAMES M. SCOTT |
| ROBERT F. NORTHCUTT | M. COURTNEY WILLIAMS | THOMAS S. LAWSON, JR. |

# CAPELL & HOWARD P.C.

### ATTORNEYS AT LAW

January 29, 2007

***VIA EMAIL AND U.S. MAIL***

Peter Holt, Esq.
Hackard & Holt
11335 Gold Express Drive
Gold River, CA 95670

Re:    Bridgeway Mobile Diagnostics, LLC v. Todd Lindley, et al
        Our File No.:  25090-002

Dear Mr. Holt:

Enclosed please find copies of numerous pieces of correspondence that we have had between our firm and Ms. Alissa Holt just in the months of December 2006 and January 2007. This package, of course, does not include copies of other correspondence that we have sent your over the past several years.  I have itemized the following enclosures:

1.    Copy of my letter to Theodore J. Holt dated December 11, 2006, requesting a response to my repeated requests regarding information on the disbursement of the Fen-Phen settlement funds.

2.    Copy of my letter to Theodore J. Holt (and copy of the Federal Express airbill) enclosing a log of potential clients that were tested by my clients, Bridgeway Mobile Diagnostics, LLC.

3.    Copy of a letter to me from Ms. Alissa Holt dated January 3, 2007, stating that your firm could not "assess [our] claims for payment without a list of clients" which she indicates she had not received and requesting this information.

4.    Copy of my letter to Ms. Alissa Holt dated January 5, 2007, inquiring about her receipt of the client log which had been Federal Expressed on December 14th and inquiring about the settlement of the Fen-Phen cases.

MONTGOMERY  ·  OPELIKA  ·  AUBURN

1084229.doc
150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334 241 8000 *tel*    334 323 8888 *fax*    www.capellhoward.com

Page Two
January 29, 2007

5.      Copy of a letter to me from Ms. Alissa Holt dated January 8, 2007, again stating
        that your firm had not received a "log of clients" and had "no record of a Federal
        Express package" being sent. In that letter Ms. Holt again states that your firm
        will "require a log of all clients tested" by my clients.

6.      Copy of my letter sent via U.S. mail and fax to Ms. Alissa Holt dated January 9,
        2007, (with fax confirmation) enclosing a copy of the 12/14/06 Federal Express
        airbill as well as a copy of the Federal Express tracking information that shows
        receipt by "B. Chilameades" in your firm on 12/15/06 at 12:41 p.m. As indicated
        on the fax coversheet for this letter, we also sent another copy of the "client log"
        to Ms. Holt on 1/9/07 via Federal Express.

7.      Copy of Ms. Alissa Holt's letter to me dated January 10, 2007, acknowledging
        receipt of the log we had previously supplied.

8.      Finally, please find enclosed another copy of the "client log" of people that were
        tested by my clients, Bridgeway Mobile Diagnostics.

        Thank you for your time and attention to this matter. Please let me know if you have any
questions.

                                            Sincerely,

                                            CAPELL & HOWARD, P.C.

                                            George L. Beck, Jr.

GLB,JR:cmj

cc:     Ted Holt, Esq. (w/o encl.)
        Bridgeway Mobile Diagnostics, LLC (w/o encl.)
        Todd Lindley, Esq. (w/o encl.)
        Jack Krona, Esq. (w/o encl.)

## Attachment 6

**Carol Jackson**

| | |
|---|---|
| **From:** | Carol Jackson |
| **Sent:** | Monday, January 29, 2007 4:26 PM |
| **To:** | 'pholt@hackardlaw.com' |
| **Subject:** | Bridgeway Mobile Diagnostics |

  

Scan001.pdf (3 MB)Scan001.pdf (4 MB)Scan001.pdf (5 MB)

Mr. Holt, attached is a letter from George Beck to you with several enclosures, including a copy of the "client log" that has been discussed. Because of the volume, we were required to email this information in three sections. Please let me know if you have any problem with accessing any of the documents.

Thank you.

Carol Jackson
Paralegal
cjackson@chlaw.com
Direct Dial:  334-241-8077
Direct Fax:  334-241-8277

**Attachment 7**

FRANK H. McFADDEN
~~WILLIAM R. MARTIN~~
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON
ROBERT F. NORTHCUTT

J. LISTER HUBBARD
JAMES N. WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
THOMAS M. EDEN III
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN

M. COURTNEY WILLIAMS
LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL F. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TODD H. COX
TERRIE SCOTT BIGGS

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

# CAPELL & HOWARD P.C.
## ATTORNEYS AT LAW

February 19, 2007

Theodore J. Holt
Hackard & Holt
11335 Gold Express Drive, #155
Gold River, California  95670

      **Re:**   ***Bridgeway Mobile Diagnostics, LLC***
              ***Todd Lindley Phen-Fen referral cases***
              ***Our Ref.:***     **25090-002**

Dear Ted:

    Enclosed is an alphabetized log of clients tested by Bridgeway Mobile Diagnostics, LLC with regard to the Phen-Fen cases. Will this help you determine which clients were yours? I need to know soon.

                    Sincerely,

                    CAPELL & HOWARD, P.C.

                    George L. Beck, Jr.

GLB,JR:mm

Enclosure

1085482

**MONTGOMERY · OPELIKA / AUBURN**

150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334-241-8000 tel  334 323 8888 fax  www.capellhoward.com

WILLIAM D. COLEMAN        JAMES H. McLEMORE        LEE M. RUSSELL, JR.
WILLIAM K. MARTIN         CONSTANCE SMITH BARKER    CHAD W. BRYAN
GEORGE L. BECK, JR.       THOMAS M. EDEN III        MICHAEL P. DALTON
BRUCE J. DOWNEY III       W. HOLT SPEIR III         CATY HOUSTON RICHARDSON
HENRY C. BARNETT, JR.     CHRISTOPHER W. WELLER     ARDEN REED PATHAK
K. PALMER SMITH           DEBRA DEAMES SPAIN        TODD H. COX
ROBERT T. MEADOWS III     C. CLAY TORBERT III       TERRIE SCOTT BIGGS
HENRY H. HUTCHINSON       R. BROOKE LAWSON III
SHAPARD D. ASHLEY         J. SCOTT PIERCE           OF COUNSEL:
D. KYLE JOHNSON           ROBERT D. RIVES           JAMES M. SCOTT
ROBERT F. NORTHCUTT       RICHARD H. ALLEN          THOMAS S. LAWSON, JR.

# CAPELL & HOWARD P.C.
### ATTORNEYS AT LAW

February 19, 2007
**March 5, 2007 (SECOND REQEUST)**

Theodore J. Holt
Hackard & Holt
11335 Gold Express Drive, #155
Gold River, California  95670

> **Re:**   *Bridgeway Mobile Diagnostics, LLC*
> *Todd Lindley Phen-Fen referral cases*
> *Our Ref.:     25090-002*

Dear Ted:

Enclosed is an alphabetized log of clients tested by Bridgeway Mobile Diagnostics, LLC with regard to the Phen-Fen cases.  Will this help you determine which clients were yours?  I need to know soon.

Sincerely,

CAPELL & HOWARD, P.C.

George L. Beck, Jr.

GLB,JR:mm

Enclosure

MONTGOMERY · OPELIKA / AUBURN

1086377 150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334 241 8000 *tel*    334 323 8888 *fax*    www.capellhoward.com

# ATTACHMENT 3

# TO

# BECK AFFIDAVIT

# CAPELL & HOWARD P.C.
## ATTORNEYS AT LAW

JOHN F. ANDREWS
WILLIAM D. COLEMAN
WILLIAM K. MARTIN
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON
ROBERT F. NORTHCUTT

JAMES N. WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
THOMAS M. EDEN III
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN

LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL P. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TODD H. COX
TERRIE SCOTT BIGGS

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

M. COURTNEY WILLIAMS

April 23, 2007

David R. Zarka
Hackard & Holt
11335 Gold Express Drive, #155
Gold River, California  95670

     RE:    *Bridgeway v. Lindley et al.*
           *Our Ref.:*    **25090-002**

Dear Mr. Zarka:

    Thank you for your letter of April 11, 2007, and recent telephone call.  I understand that your firm is reviewing the log of clients and will have that complete within the 30-day time period agreed upon.  Make certain that you indicate all clients tested by Bridgeway Mobile Diagnostics, LLC, together with an indication of whether a claim was filed on behalf of that particular client.  In other words, we need some explanation on the potential clients tested for your firm but which did not file a claim.

    If you have any trouble understanding our position, please give me a call.

    Sincerely,

    CAPELL & HOWARD, P.C.

    George L. Beck, Jr.

GLB,Jr.:lb

cc:   Donna Hoover
      Richard Allen

**MONTGOMERY • OPELIKA / AUBURN**

1089141  150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334 241 8000 *tel*   334 323 8888 *fax*   www.capellhoward.com

FRANCIS M. PADDEN
JOHN F. ANDREWS
WILLIAM D. COLEMAN
WILLIAM K. MARTIN
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON
ROBERT F. NORTHCUTT

LISTER HUBBARD
JAMES N. WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
THOMAS M. EDEN III
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN

M. COURTNEY WILLIAMS
LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL P. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TODD H. COX
TERRIE SCOTT BIGGS

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

# CAPELL & HOWARD P.C.
## ATTORNEYS AT LAW

April 23, 2007

David R. Zarka
Hackard & Holt
11335 Gold Express Drive, #155
Gold River, California 95670

RE:  *Bridgeway v. Lindley et al.*
     *Our Ref.:*    *25090-002*

Dear Mr. Zarka:

Thank you for your letter of April 11, 2007, and recent telephone call. I understand that your firm is reviewing the log of clients and will have that complete within the 30-day time period agreed upon. Make certain that you indicate all clients tested by Bridgeway Mobile Diagnostics, LLC, together with an indication of whether a claim was filed on behalf of that particular client. In other words, we need some explanation on the potential clients tested for your firm but which did not file a claim.

If you have any trouble understanding our position, please give me a call.

Sincerely,

CAPELL & HOWARD, P.C.

George L. Beck, Jr.

GLB,Jr.:lb

cc:  Donna Hoover
     Richard Allen

**MONTGOMERY · OPELIKA / AUBURN**

1089141   150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334 241 8000 *tel*    334 323 8888 *fax*    www.capellhoward.com

FRANK H. McFADDEN
JOHN F. ANDREWS
WILLIAM D. COLEMAN
WILLIAM K. MARTIN
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON
ROBERT F. NORTHCUTT

J. LISTER HUBBARD
JAMES N. WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
THOMAS M. EDEN III
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN

M. COURTNEY WILLIAMS
LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL P. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TODD H. COX
TERRIE SCOTT BIGGS

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

# CAPELL & HOWARD P.C.
## ATTORNEYS AT LAW

May 2, 2007

David R. Zarka
HACKARD & HOLT
11335 Gold Express Drive, #155
Gold River, California  95670

     RE:   *Bridgeway v. Lindley, et al.*
          *Our Ref.:*     **25090-002**

Dear David:

     Just a reminder that we are anxiously awaiting your firm's determination of the clients tested by Bridgeway Mobile Diagnostics.

          Sincerely,

          CAPELL & HOWARD, P.C.

          George L. Beck, Jr.

GLB,JR:mm

cc:    Donna Hoover
       Richard Allen

1089947

MONTGOMERY • OPELIKA / AUBURN

150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334 241 8000 *tel*    334 323 8888 *fax*    www.capellhoward.com

May 11, 2007

**VIA FACSIMILE**

David R. Zarka
Hackard & Holt
11335 Gold Express Drive, #155
Gold River, California 95670

       RE:    ***Bridgeway v. Lindley et al.***
           ***Our Ref.:    25090-002***

Dear Mr. Zarka:

    Today marks the deadline of the 30-day time period agreed upon for your providing a list of clients tested by Bridgeway Mobile Diagnostics, LLC.  Can we expect that list by end of business today, central standard time?

                  Sincerely,

                  CAPELL & HOWARD, P.C.

                  George L. Beck, Jr.

GLB,Jr.:lb

cc:    Theodore J. Holt (via facsimile)
       Donna Hoover
       Richard Allen

1090530

FRANK H. McFADDEN
JOHN F. ANDREWS
WILLIAM D. COLEMAN
WILLIAM K. MARTIN
GEORGE L. BECK, JR.
BRUCE J. DOWNEY III
HENRY C. BARNETT, JR.
K. PALMER SMITH
ROBERT T. MEADOWS III
HENRY H. HUTCHINSON
SHAPARD D. ASHLEY
D. KYLE JOHNSON
ROBERT F. NORTHCUTT

J. LISTER HUBBARD
JAMES N. WALTER, JR.
JAMES H. McLEMORE
CONSTANCE SMITH BARKER
THOMAS M. EDEN III
W. HOLT SPEIR III
CHRISTOPHER W. WELLER
DEBRA DEAMES SPAIN
C. CLAY TORBERT III
R. BROOKE LAWSON III
J. SCOTT PIERCE
ROBERT D. RIVES
RICHARD H. ALLEN

M. COURTNEY WILLIAMS
LEE M. RUSSELL, JR.
CHAD W. BRYAN
MICHAEL P. DALTON
CATY HOUSTON RICHARDSON
ARDEN REED PATHAK
TODD H. COX
TERRIE SCOTT BIGGS

OF COUNSEL:
JAMES M. SCOTT
THOMAS S. LAWSON, JR.

# CAPELL & HOWARD P.C.
### ATTORNEYS AT LAW

May 2, 2007
**May 15, 2007 (SECOND REQUEST)**

David R. Zarka
HACKARD & HOLT
11335 Gold Express Drive, #155
Gold River, California  95670

> RE:  *Bridgeway v. Lindley, et al.*
> *Our Ref.:*    *25090-002*

Dear David:

Just a reminder that we are anxiously awaiting your firm's determination of the clients tested by Bridgeway Mobile Diagnostics.

Sincerely,

CAPELL & HOWARD, P.C.

George L. Beck, Jr.

GLB,JR:mm

cc:   Donna Hoover
      Richard Allen

1090616

MONTGOMERY · OPELIKA / AUBURN

150 SOUTH PERRY STREET (36104), POST OFFICE BOX 2069, MONTGOMERY, ALABAMA 36102-2069
334 241 8000 *tel*    334 323 8888 *fax*    www.capellhoward.com